1  MARC J. FAGEL (Cal. Bar No. 154425)
   MARK P. FICKES (Cal. Bar No. 178570)
2    fickesm@sec.gov
   ROBERT L. TASHJIAN (Cal Bar No. 191007)
3    (tashjianr@sec.gov)
   ROBERT S. LEACH (Cal. Bar No. 196191)
4    (leachr@sec.gov)
   ERIN E. SCHNEIDER (Cal. Bar No. 216114)
5    schneidere@sec.gov

6  Attorneys for Plaintiff
   SECURITIES AND EXCHANGE COMMISSION
7  44 Montgomery Street, Suite 2600
   San Francisco, California  94104
8  Telephone:  (415) 705-2500
   Facsimile:  (415) 705-2501

9

10              UNITED STATES DISTRICT COURT

11            NORTHERN DISTRICT OF CALIFORNIA

12                  SAN JOSE DIVISION

13  SECURITIES AND EXCHANGE COMMISSION,     Case No. CV 07-6122 JW

14       Plaintiff,

15  vs.                                     **JOINT STATEMENT OF UNDISPUTED FACTS**

16  CARL W. JASPER,

17       Defendant.

18

19

20

21       In an order filed December 10, 2009, the Court directed the parties by January 11, 2010 to

22  stipulate to a list of undisputed facts.  Accordingly, Plaintiff Securities and Exchange Commission

23  ("Commission") and Defendant Carl W. Jasper hereby stipulate to the following facts as undisputed:

24       1.    Mr. Jasper resides in San Jose, California.  Mr. Jasper earned an accounting degree from
              San Francisco State in 1982.  He obtained his Certified Public Accountant ("CPA")
25            license in 1984.

26       2.    Mr. Jasper joined Maxim in May 1998 as a Corporate Controller and was promoted to
27            Principal Accounting Officer in June 1998.  Prior to working at Maxim, Mr. Jasper had
              worked for the accounting firm of Ernst & Young from 1983 to 1995.  Prior to joining
28            Maxim, Mr. Jasper was a Corporate Controller at Read Rite Corporation.

3.      Mr. Jasper was promoted to Vice President and Chief Financial Officer of Maxim in April 1999.

4.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 24, 2000 on September 22, 2000. (Defendant Jasper does not dispute the dates of this and the following SEC filings, but he does not stipulate to the admissibility of all of these documents at this time.)

5.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 30, 2001 on September 24, 2001.

6.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 29, 2002 on September 25, 2002. It filed an amended Form 10-K for the year ended June 29, 2002 on 10/1/2002.

7.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 28, 2003 on September 22, 2003.

8.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 26, 2004 on September 9, 2004.

9.      Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 25, 2005 on September 8, 2005.

10.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended September 28, 2002 on November 8, 2002.

11.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended December 28, 2002 on February 11, 2003.

12.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended March 29, 2003 on filed May 12, 2003.

13.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended September 27, 2003 on November 6, 2003.

14.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended December 27, 2003 on February 5, 2004.

15.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended March 27, 2004 on May 6, 2004.

16.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended September 25, 2004 on November 4, 2004.

17.      Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended December 25, 2004 on February 3, 2005.

18. Maxim filed with the Securities and Exchange Commission its Form 10-Q for the quarter ended March 26, 2005 on May 5, 2005.

19. On June 25, 2004, Maxim filed with the Securities and Exchange Commission proxy soliciting material on Schedule 14A.

20. On August 19, 2004, Maxim filed with the Securities and Exchange Commission a definitive proxy statement on Schedule 14A.

21. On October 7, 2005, Maxim filed with the Securities and Exchange Commission a definitive proxy statement on Schedule 14A.

22. Maxim filed with the Securities and Exchange Commission proxy soliciting material in connection with its 2004 proxy statement.

23. On April 29, 2003, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

24. On October 28, 2003, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

25. On February 5, 2004, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

26. On April 27, 2004, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

27. On August 6, 2004, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

28. On November 1, 2004, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

29. On February 1, 2005, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

30. On May 3, 2005, Maxim filed with the Securities and Exchange Commission a current report on Form 8-K.

31. On April 12, 2001, Maxim filed with the Securities and Exchange Commission a Form S-8.

32. On February 13, 2003, Maxim filed with the Securities and Exchange Commission a Form S-8.

33. On February 4, 2005, Maxim filed with the Securities and Exchange Commission a Form S-8.

34.    On September 30, 2008, Maxim filed with the Securities and Exchange Commission its Form 10-K for the year ended June 24, 2006.

35.    Attached as Exhibit A to this Joint Statement of Undisputed Facts is a true and correct copy of a printout of Maxim's (a) opening stock prices; (b) high stock prices; (c) low stock prices; (d) close/last stock prices; and (e) trading volume of stocks for the period October 4, 1999 through December 31, 2005, as downloaded from *www.nasdaq.com*.

Dated:    January 11, 2010                 _____/s/_____
                                           Erin E. Schneider
                                           Attorneys for Plaintiff
                                           SECURITIES AND EXCHANGE COMMISSION

Dated:    January 11, 2010                 _____/s/_____
                                           Steven M. Bauer
                                           LATHAM & WATKINS LLP
                                           Attorneys for Defendant Carl Jasper

# EXHIBIT A

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| Date | Open | High | Low | Close/Last | Volume |
|---|---|---|---|---|---|
| 12/30/2005 | 36.48 | 36.68 | 36.01 | 36.24 | 2,658,952 |
| 12/29/2005 | 37.23 | 37.5 | 36.65 | 36.73 | 2,064,080 |
| 12/28/2005 | 37.43 | 37.68 | 37.1 | 37.3 | 4,082,613 |
| 12/27/2005 | 38.18 | 38.37 | 37.52 | 37.6 | 3,899,836 |
| 12/23/2005 | 37.3 | 38.03 | 37.3 | 38 | 2,541,248 |
| 12/22/2005 | 36.36 | 37.42 | 36.36 | 37.36 | 2,879,267 |
| 12/21/2005 | 36.53 | 36.95 | 36.31 | 36.55 | 3,695,998 |
| 12/20/2005 | 36.63 | 37 | 36.42 | 36.64 | 3,983,744 |
| 12/19/2005 | 37.76 | 37.96 | 36.6 | 36.63 | 3,375,230 |
| 12/16/2005 | 37.96 | 38.34 | 37.63 | 37.63 | 5,873,955 |
| 12/15/2005 | 38.29 | 38.59 | 37.75 | 38.13 | 2,525,238 |
| 12/14/2005 | 38.5 | 39.01 | 38.15 | 38.42 | 2,750,469 |
| 12/13/2005 | 38.42 | 39.14 | 38.13 | 38.57 | 2,938,354 |
| 12/12/2005 | 38.27 | 38.96 | 38.27 | 38.62 | 3,191,188 |
| 12/9/2005 | 37.72 | 38.42 | 37.43 | 38.39 | 4,208,318 |
| 12/8/2005 | 39.26 | 39.6 | 37.59 | 37.77 | 5,072,295 |
| 12/7/2005 | 39.15 | 39.34 | 38.76 | 39.24 | 3,714,451 |
| 12/6/2005 | 38.76 | 39.77 | 38.76 | 39.06 | 7,176,548 |
| 12/5/2005 | 38 | 38.11 | 37.3 | 37.5 | 3,639,113 |
| 12/2/2005 | 38.06 | 38.5 | 37.88 | 38.19 | 4,326,802 |
| 12/1/2005 | 36.64 | 38.33 | 36.64 | 38.24 | 5,680,881 |
| 11/30/2005 | 35.81 | 36.88 | 35.81 | 36.53 | 3,833,872 |
| 11/29/2005 | 36.19 | 36.56 | 35.91 | 35.91 | 3,773,593 |
| 11/28/2005 | 36.15 | 36.47 | 36.01 | 36.17 | 3,695,051 |
| 11/25/2005 | 36.09 | 36.52 | 36.05 | 36.23 | 1,398,134 |
| 11/23/2005 | 35.94 | 36.83 | 35.77 | 36.14 | 4,024,873 |
| 11/22/2005 | 35.47 | 36.55 | 35.47 | 36.09 | 4,544,212 |
| 11/21/2005 | 35.46 | 35.94 | 35.35 | 35.88 | 2,496,207 |
| 11/18/2005 | 35.69 | 36.19 | 35.45 | 35.65 | 4,849,737 |
| 11/17/2005 | 35.45 | 35.82 | 35.29 | 35.53 | 4,085,410 |
| 11/16/2005 | 35.39 | 35.95 | 35.39 | 35.51 | 2,680,013 |
| 11/15/2005 | 35.91 | 36.18 | 35.47 | 35.47 | 5,605,345 |
| 11/14/2005 | 36 | 36.3 | 35.81 | 35.91 | 2,565,113 |
| 11/11/2005 | 36.39 | 36.85 | 35.95 | 36.04 | 3,619,410 |
| 11/10/2005 | 35.93 | 36.51 | 35.57 | 36.44 | 3,634,215 |
| 11/9/2005 | 36.19 | 36.45 | 35.75 | 36.02 | 4,854,948 |
| 11/8/2005 | 36.48 | 36.77 | 36.05 | 36.39 | 3,472,268 |
| 11/7/2005 | 37.05 | 37.34 | 36.59 | 36.83 | 5,491,062 |
| 11/4/2005 | 36.55 | 37.13 | 36.4701 | 37.03 | 5,588,620 |
| 11/3/2005 | 36.3 | 36.7 | 36.13 | 36.37 | 6,727,343 |
| 11/2/2005 | 35.12 | 36.13 | 35 | 35.83 | 6,861,144 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 11/1/2005 | 34.76 | 35.48 | 34.69 | 35.18 | 8,030,387 |
| 10/31/2005 | 35.09 | 35.45 | 34.53 | 34.68 | 14,009,640 |
| 10/28/2005 | 34.66 | 34.87 | 33.28 | 34.6 | 28,382,150 |
| 10/27/2005 | 40.65 | 40.65 | 38.74 | 38.96 | 6,486,889 |
| 10/26/2005 | 41.05 | 41.3 | 40.39 | 40.63 | 3,940,641 |
| 10/25/2005 | 40.79 | 41.23 | 40.49 | 40.91 | 2,973,525 |
| 10/24/2005 | 40.59 | 40.96 | 39.99 | 40.85 | 4,249,145 |
| 10/21/2005 | 40.75 | 40.85 | 40.17 | 40.2 | 4,498,924 |
| 10/20/2005 | 40.54 | 40.87 | 39.95 | 40.18 | 7,059,825 |
| 10/19/2005 | 39.3 | 39.9 | 38.81 | 39.83 | 6,020,865 |
| 10/18/2005 | 40.26 | 40.46 | 39.81 | 39.88 | 3,314,863 |
| 10/17/2005 | 40.25 | 40.48 | 40.03 | 40.31 | 3,463,127 |
| 10/14/2005 | 40.34 | 40.59 | 39.71 | 40.31 | 3,645,080 |
| 10/13/2005 | 40.07 | 40.64 | 39.81 | 40.33 | 5,628,312 |
| 10/12/2005 | 39.86 | 40.5 | 39.42 | 40.26 | 5,345,080 |
| 10/11/2005 | 40.45 | 40.65 | 39.23 | 39.99 | 8,353,441 |
| 10/10/2005 | 40.99 | 41.7 | 40.39 | 40.42 | 5,476,198 |
| 10/7/2005 | 41.98 | 42.2 | 41.58 | 41.63 | 2,342,311 |
| 10/6/2005 | 42.48 | 42.71 | 41.28 | 41.8 | 5,306,129 |
| 10/5/2005 | 43.08 | 43.25 | 42.45 | 42.59 | 3,840,055 |
| 10/4/2005 | 43.11 | 43.85 | 42.9 | 42.95 | 5,272,904 |
| 10/3/2005 | 43.11 | 43.75 | 42.97 | 43.09 | 4,918,809 |
| 9/30/2005 | 41.86 | 42.72 | 41.73 | 42.65 | 4,091,650 |
| 9/29/2005 | 40.84 | 42.11 | 40.7 | 41.75 | 4,073,343 |
| 9/28/2005 | 40.97 | 41.4 | 40.62 | 40.89 | 3,642,372 |
| 9/27/2005 | 41.77 | 41.77 | 40.32 | 40.89 | 5,458,151 |
| 9/26/2005 | 41.85 | 42.3 | 41.45 | 41.6 | 4,522,897 |
| 9/23/2005 | 41.84 | 41.91 | 41.211 | 41.37 | 4,189,570 |
| 9/22/2005 | 41.8 | 42.1 | 41.37 | 41.87 | 3,334,414 |
| 9/21/2005 | 42.66 | 42.76 | 41.71 | 41.75 | 3,627,976 |
| 9/20/2005 | 43.22 | 43.77 | 42.77 | 42.78 | 3,515,979 |
| 9/19/2005 | 43.41 | 43.6 | 42.83 | 43.07 | 4,295,701 |
| 9/16/2005 | 43.21 | 43.85 | 42.93 | 43.72 | 5,722,632 |
| 9/15/2005 | 43.65 | 43.8 | 43.05 | 43.09 | 4,114,567 |
| 9/14/2005 | 43.92 | 44.05 | 43.2701 | 43.32 | 3,976,068 |
| 9/13/2005 | 44.02 | 44.29 | 43.37 | 43.7 | 5,637,692 |
| 9/12/2005 | 43.93 | 44.44 | 43.71 | 43.8 | 4,199,678 |
| 9/9/2005 | 43.42 | 43.99 | 43.2 | 43.93 | 5,053,471 |
| 9/8/2005 | 42.74 | 43.75 | 42.44 | 43.44 | 4,288,512 |
| 9/7/2005 | 42.88 | 42.99 | 42.54 | 42.75 | 2,804,823 |
| 9/6/2005 | 42.47 | 43.13 | 42.44 | 43.08 | 3,121,823 |
| 9/2/2005 | 42.54 | 42.68 | 42.103 | 42.52 | 2,745,902 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 9/1/2005 | 42.58 | 42.78 | 42.09 | 42.26 | 3,912,379 |
| 8/31/2005 | 42.4 | 42.76 | 42.17 | 42.65 | 4,226,544 |
| 8/30/2005 | 42.71 | 42.71 | 42.02 | 42.42 | 4,191,601 |
| 8/29/2005 | 42.35 | 42.98 | 42.24 | 42.9 | 2,966,206 |
| 8/26/2005 | 42.46 | 42.62 | 41.95 | 42.47 | 4,180,137 |
| 8/25/2005 | 42.1 | 42.65 | 42.04 | 42.27 | 2,894,860 |
| 8/24/2005 | 42.47 | 43.27 | 42.02 | 42.07 | 4,268,296 |
| 8/23/2005 | 42.4 | 42.97 | 42.3 | 42.49 | 4,205,654 |
| 8/22/2005 | 42.21 | 42.79 | 41.92 | 42.42 | 4,689,384 |
| 8/19/2005 | 41.67 | 42.33 | 41.67 | 42.01 | 4,345,115 |
| 8/18/2005 | 42 | 42.29 | 41.56 | 41.82 | 4,642,439 |
| 8/17/2005 | 42.58 | 42.7 | 42.05 | 42.09 | 3,691,364 |
| 8/16/2005 | 42.85 | 42.85 | 42.1 | 42.33 | 2,992,477 |
| 8/15/2005 | 42.47 | 43.21 | 42.27 | 42.92 | 4,048,128 |
| 8/12/2005 | 42.84 | 42.89 | 42.17 | 42.68 | 4,474,433 |
| 8/11/2005 | 43.03 | 43.28 | 42.54 | 43.02 | 4,652,045 |
| 8/10/2005 | 44.02 | 44.07 | 42.73 | 42.84 | 5,988,298 |
| 8/9/2005 | 44 | 44.23 | 43.72 | 43.89 | 2,579,457 |
| 8/8/2005 | 45.16 | 45.19 | 43.59 | 43.8 | 5,223,816 |
| 8/5/2005 | 44.94 | 45.5 | 44.4 | 45.17 | 4,554,050 |
| 8/4/2005 | 45.28 | 45.43 | 44.73 | 44.92 | 4,358,448 |
| 8/3/2005 | 45.2 | 45.91 | 44.69 | 45.65 | 5,735,852 |
| 8/2/2005 | 44.65 | 45.62 | 44.55 | 45.5 | 14,996,440 |
| 8/1/2005 | 42.1 | 42.24 | 41.41 | 42.009 | 4,079,747 |
| 7/29/2005 | 41.79 | 42.32 | 41.69 | 41.965 | 3,708,141 |
| 7/28/2005 | 42.08 | 42.34 | 41.82 | 42.08 | 2,517,584 |
| 7/27/2005 | 42.35 | 42.71 | 41.5 | 42.14 | 6,648,107 |
| 7/26/2005 | 42.79 | 43.15 | 42.28 | 43.09 | 4,070,892 |
| 7/25/2005 | 42.55 | 43.09 | 42.35 | 42.68 | 3,383,166 |
| 7/22/2005 | 42.3 | 42.8 | 42.2 | 42.49 | 2,877,392 |
| 7/21/2005 | 42.86 | 42.92 | 41.85 | 42.09 | 3,688,016 |
| 7/20/2005 | 42.1 | 43.12 | 41.75 | 43.06 | 5,462,014 |
| 7/19/2005 | 41.74 | 42.61 | 41.74 | 42.56 | 3,522,336 |
| 7/18/2005 | 42.07 | 42.21 | 41.78 | 41.91 | 2,902,644 |
| 7/15/2005 | 42.35 | 42.38 | 41.51 | 42.11 | 4,775,237 |
| 7/14/2005 | 41.66 | 42.64 | 41.3 | 42.45 | 5,799,615 |
| 7/13/2005 | 41.5 | 41.69 | 41 | 41.51 | 3,123,610 |
| 7/12/2005 | 41.27 | 41.65 | 40.95 | 41.35 | 3,947,400 |
| 7/11/2005 | 40.38 | 41.35 | 40.29 | 41.28 | 7,107,333 |
| 7/8/2005 | 38.57 | 39.69 | 38.51 | 39.63 | 4,815,195 |
| 7/7/2005 | 38.54 | 38.95 | 38.36 | 38.79 | 3,907,797 |
| 7/6/2005 | 38.4 | 39.28 | 38.39 | 38.68 | 5,150,325 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 7/5/2005 | 37.9 | 38.52 | 37.82 | 38.4 | 5,762,359 |
| 7/1/2005 | 38.24 | 38.5 | 37.9 | 38.14 | 3,052,706 |
| 6/30/2005 | 38.33 | 38.5 | 37.97 | 38.22 | 6,260,245 |
| 6/29/2005 | 38.88 | 38.91 | 38.25 | 38.4 | 3,842,606 |
| 6/28/2005 | 38.95 | 39.05 | 38.58 | 38.75 | 3,903,596 |
| 6/27/2005 | 38.97 | 39.03 | 38.59 | 38.83 | 4,381,820 |
| 6/24/2005 | 39.28 | 39.37 | 38.72 | 38.85 | 5,913,695 |
| 6/23/2005 | 38.35 | 40.05 | 38.2 | 39.31 | 10,433,490 |
| 6/22/2005 | 38.16 | 38.4 | 37.86 | 38.31 | 5,203,696 |
| 6/21/2005 | 38.2 | 38.76 | 37.74 | 37.91 | 5,667,107 |
| 6/20/2005 | 38.12 | 38.68 | 38.01 | 38.35 | 3,867,652 |
| 6/17/2005 | 38.98 | 39.06 | 38.19 | 38.4 | 6,190,108 |
| 6/16/2005 | 38.62 | 38.83 | 38.1 | 38.38 | 7,318,790 |
| 6/15/2005 | 38.45 | 38.72 | 37.88 | 38.71 | 5,386,624 |
| 6/14/2005 | 39.16 | 39.26 | 37.95 | 38.16 | 5,462,058 |
| 6/13/2005 | 39.04 | 39.45 | 38.85 | 39.19 | 4,416,983 |
| 6/10/2005 | 39.89 | 39.89 | 38.85 | 39.03 | 3,122,370 |
| 6/9/2005 | 39.22 | 39.92 | 38.94 | 39.92 | 4,179,196 |
| 6/8/2005 | 39.52 | 39.61 | 38.86 | 39.33 | 5,099,087 |
| 6/7/2005 | 39.77 | 40.4 | 39.12 | 39.24 | 6,818,785 |
| 6/6/2005 | 39.84 | 40.01 | 39.41 | 39.74 | 3,270,453 |
| 6/3/2005 | 40.31 | 40.43 | 39.8 | 39.84 | 4,179,180 |
| 6/2/2005 | 39.64 | 40.29 | 39.59 | 40.21 | 3,937,803 |
| 6/1/2005 | 39.36 | 40.16 | 39.34 | 39.65 | 3,633,837 |
| 5/31/2005 | 39.96 | 39.96 | 39.36 | 39.4 | 3,637,356 |
| 5/27/2005 | 40.18 | 40.18 | 39.39 | 39.86 | 2,777,815 |
| 5/26/2005 | 39.34 | 40.18 | 39.09 | 40.15 | 4,512,563 |
| 5/25/2005 | 39.71 | 39.71 | 38.75 | 39.07 | 2,853,949 |
| 5/24/2005 | 39.47 | 39.72 | 39 | 39.6 | 3,911,507 |
| 5/23/2005 | 39.66 | 39.75 | 39.05 | 39.45 | 3,690,206 |
| 5/20/2005 | 39.52 | 39.63 | 39.15 | 39.55 | 3,384,699 |
| 5/19/2005 | 39.08 | 39.51 | 38.86 | 39.24 | 4,274,906 |
| 5/18/2005 | 38.88 | 39.22 | 38.52 | 38.9 | 6,289,202 |
| 5/17/2005 | 38.7 | 38.93 | 38.4 | 38.91 | 2,436,736 |
| 5/16/2005 | 38.89 | 38.97 | 38.47 | 38.67 | 2,702,829 |
| 5/13/2005 | 37.96 | 39.41 | 37.78 | 38.78 | 6,462,901 |
| 5/12/2005 | 37.98 | 38.17 | 36.7 | 37.49 | 4,224,206 |
| 5/11/2005 | 37.95 | 38.1 | 37.06 | 37.96 | 4,015,966 |
| 5/10/2005 | 38.34 | 38.5 | 37.6 | 37.73 | 3,788,756 |
| 5/9/2005 | 38.61 | 38.68 | 38.12 | 38.65 | 3,714,963 |
| 5/6/2005 | 38.55 | 38.71 | 38.17 | 38.51 | 3,000,270 |
| 5/5/2005 | 38.11 | 38.7 | 38.11 | 38.36 | 5,499,668 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 5/4/2005 | 37.45 | 38.38 | 37.15 | 38.28 | 6,482,497 |
| 5/3/2005 | 37.5 | 37.58 | 36.66 | 36.89 | 4,391,484 |
| 5/2/2005 | 37.96 | 37.96 | 37.09 | 37.35 | 3,714,600 |
| 4/29/2005 | 37.4 | 37.62 | 36.3 | 37.31 | 4,818,510 |
| 4/28/2005 | 37 | 37.74 | 36.92 | 37.17 | 5,389,269 |
| 4/27/2005 | 36.55 | 37.34 | 36.2 | 37.05 | 5,383,449 |
| 4/26/2005 | 37.08 | 37.88 | 36.6 | 36.6 | 5,498,381 |
| 4/25/2005 | 37.31 | 37.45 | 36.77 | 37.04 | 4,911,397 |
| 4/22/2005 | 37.98 | 37.98 | 36.72 | 36.98 | 6,198,824 |
| 4/21/2005 | 38.15 | 38.35 | 37.82 | 37.99 | 8,005,212 |
| 4/20/2005 | 39.37 | 39.43 | 37.62 | 37.66 | 7,720,733 |
| 4/19/2005 | 39.19 | 39.8 | 39.19 | 39.37 | 4,750,968 |
| 4/18/2005 | 38.73 | 39.42 | 38.71 | 38.76 | 4,045,535 |
| 4/15/2005 | 38.93 | 39.24 | 38.27 | 38.79 | 7,432,929 |
| 4/14/2005 | 40.09 | 40.19 | 39.3 | 39.55 | 5,071,611 |
| 4/13/2005 | 40.89 | 40.97 | 39.72 | 39.91 | 4,796,585 |
| 4/12/2005 | 40.99 | 41.17 | 39.94 | 41.1 | 4,500,124 |
| 4/11/2005 | 41.35 | 41.6 | 40.96 | 41.03 | 2,987,705 |
| 4/8/2005 | 41.9 | 42.1 | 41.35 | 41.35 | 3,910,540 |
| 4/7/2005 | 40.95 | 41.9 | 40.89 | 41.86 | 4,414,605 |
| 4/6/2005 | 40.81 | 41.53 | 40.8 | 40.86 | 5,683,313 |
| 4/5/2005 | 40.58 | 40.72 | 40.07 | 40.4 | 4,987,433 |
| 4/4/2005 | 40.24 | 40.55 | 39.89 | 40.23 | 3,583,803 |
| 4/1/2005 | 41.01 | 41.2 | 39.99 | 40.14 | 4,627,983 |
| 3/31/2005 | 41.39 | 41.39 | 40.55 | 40.87 | 3,879,643 |
| 3/30/2005 | 40.8 | 41.4 | 40.28 | 41.19 | 4,457,197 |
| 3/29/2005 | 41.18 | 41.34 | 40.11 | 40.46 | 5,445,622 |
| 3/28/2005 | 41.37 | 41.86 | 41.15 | 41.2 | 3,013,253 |
| 3/24/2005 | 41.24 | 41.65 | 41.11 | 41.12 | 3,079,783 |
| 3/23/2005 | 40.75 | 41.63 | 40.75 | 41.19 | 4,183,799 |
| 3/22/2005 | 41.69 | 41.97 | 40.67 | 40.79 | 4,495,179 |
| 3/21/2005 | 41.62 | 42.11 | 41.08 | 41.48 | 3,883,698 |
| 3/18/2005 | 41.63 | 41.79 | 41.2 | 41.79 | 4,738,623 |
| 3/17/2005 | 41.76 | 42.121 | 41.51 | 41.55 | 2,523,046 |
| 3/16/2005 | 42.07 | 42.63 | 41.59 | 41.73 | 3,426,501 |
| 3/15/2005 | 43 | 43.13 | 42.02 | 42.25 | 3,344,685 |
| 3/14/2005 | 42.84 | 43.17 | 42.51 | 42.95 | 3,216,895 |
| 3/11/2005 | 44.37 | 44.53 | 42.7 | 42.8 | 6,545,802 |
| 3/10/2005 | 43.9 | 44.43 | 43.48 | 44.4 | 6,534,249 |
| 3/9/2005 | 43.78 | 44.16 | 43.52 | 43.91 | 6,296,330 |
| 3/8/2005 | 43.72 | 44.5 | 43.62 | 43.62 | 6,443,370 |
| 3/7/2005 | 43.15 | 44.46 | 43.1 | 44.05 | 7,086,090 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 3/4/2005 | 43.09 | 43.41 | 42.45 | 43.01 | 5,104,970 |
| 3/3/2005 | 42.94 | 43.49 | 42.21 | 42.66 | 7,562,802 |
| 3/2/2005 | 43.16 | 44.45 | 42.78 | 43.01 | 13,143,960 |
| 3/1/2005 | 43.28 | 43.91 | 42.87 | 43.87 | 6,601,948 |
| 2/28/2005 | 43.94 | 44.18 | 42.62 | 43.02 | 6,556,432 |
| 2/25/2005 | 42.9 | 43.98 | 42.76 | 43.6 | 7,136,166 |
| 2/24/2005 | 41.79 | 42.89 | 41.53 | 42.88 | 5,950,610 |
| 2/23/2005 | 41.93 | 42.07 | 41.01 | 41.69 | 5,877,098 |
| 2/22/2005 | 41.65 | 42.85 | 41.5 | 41.63 | 5,410,009 |
| 2/18/2005 | 42.04 | 42.35 | 41.55 | 41.84 | 3,922,405 |
| 2/17/2005 | 42.56 | 43 | 41.95 | 42.1 | 4,372,925 |
| 2/16/2005 | 42.69 | 43.03 | 42.06 | 42.67 | 4,503,531 |
| 2/15/2005 | 42.41 | 43.63 | 42.22 | 42.74 | 10,003,200 |
| 2/14/2005 | 42.24 | 42.66 | 41.98 | 42.5 | 4,288,239 |
| 2/11/2005 | 40.3 | 42.67 | 40.27 | 42.5 | 7,920,312 |
| 2/10/2005 | 40.52 | 41.16 | 40.12 | 40.47 | 5,206,038 |
| 2/9/2005 | 41.32 | 41.38 | 39.93 | 40.11 | 3,694,116 |
| 2/8/2005 | 40.7 | 41.58 | 40.61 | 41.2 | 5,313,656 |
| 2/7/2005 | 40.35 | 40.92 | 40.12 | 40.84 | 5,535,219 |
| 2/4/2005 | 39.01 | 40.5 | 38.89 | 40.46 | 6,084,853 |
| 2/3/2005 | 38.96 | 39.03 | 38.18 | 38.84 | 5,938,412 |
| 2/2/2005 | 38.91 | 39.8 | 38.77 | 38.93 | 8,852,879 |
| 2/1/2005 | 39.28 | 39.77 | 39.11 | 39.41 | 6,224,964 |
| 1/31/2005 | 39.4 | 39.9 | 38.93 | 39.01 | 5,213,518 |
| 1/28/2005 | 39.31 | 39.99 | 38.61 | 38.99 | 5,231,846 |
| 1/27/2005 | 39.69 | 39.69 | 38.7 | 39.28 | 6,745,663 |
| 1/26/2005 | 38.86 | 39.68 | 38.78 | 39.45 | 4,366,333 |
| 1/25/2005 | 38.54 | 38.9 | 38.16 | 38.58 | 4,369,019 |
| 1/24/2005 | 38.27 | 38.82 | 37.96 | 38.17 | 4,920,361 |
| 1/21/2005 | 38.94 | 39.68 | 38.25 | 38.31 | 6,031,483 |
| 1/20/2005 | 39.38 | 40.13 | 39.01 | 39.14 | 5,916,371 |
| 1/19/2005 | 40.27 | 40.39 | 39.35 | 39.45 | 6,613,981 |
| 1/18/2005 | 39.72 | 40.21 | 39.49 | 39.86 | 4,600,317 |
| 1/14/2005 | 38.78 | 40.12 | 38.65 | 39.9 | 10,075,500 |
| 1/13/2005 | 38.24 | 38.88 | 38.17 | 38.31 | 5,995,799 |
| 1/12/2005 | 38.6 | 38.92 | 37.94 | 38.46 | 4,846,134 |
| 1/11/2005 | 38.55 | 38.8 | 37.9 | 38.23 | 5,278,241 |
| 1/10/2005 | 39.1 | 39.44 | 38.6 | 38.89 | 5,863,675 |
| 1/7/2005 | 38.78 | 39.74 | 38.38 | 39.1 | 9,371,709 |
| 1/6/2005 | 39.49 | 39.72 | 38.75 | 38.81 | 5,480,314 |
| 1/5/2005 | 40.15 | 40.33 | 39.01 | 39.38 | 10,416,950 |
| 1/4/2005 | 41.78 | 41.88 | 39.74 | 40.19 | 6,985,207 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 1/3/2005 | 42.4 | 42.76 | 41.13 | 41.27 | 4,227,452 |
| 12/31/2004 | 42.05 | 42.49 | 41.89 | 42.39 | 1,803,820 |
| 12/30/2004 | 41.95 | 42.35 | 41.95 | 42.06 | 2,314,755 |
| 12/29/2004 | 41.34 | 42.13 | 41.25 | 42.08 | 2,874,872 |
| 12/28/2004 | 40.99 | 41.57 | 40.73 | 41.54 | 3,260,638 |
| 12/27/2004 | 41.35 | 41.52 | 40.62 | 40.96 | 3,067,809 |
| 12/23/2004 | 41.26 | 41.65 | 41.12 | 41.3 | 1,999,827 |
| 12/22/2004 | 41.91 | 42 | 41.08 | 41.23 | 2,900,357 |
| 12/21/2004 | 41.06 | 41.64 | 40.94 | 41.42 | 3,336,623 |
| 12/20/2004 | 41.45 | 41.92 | 40.76 | 40.87 | 4,261,866 |
| 12/17/2004 | 41.63 | 41.9 | 41.25 | 41.479 | 4,458,235 |
| 12/16/2004 | 42.6 | 43 | 41.53 | 41.69 | 4,384,554 |
| 12/15/2004 | 43.14 | 43.4 | 42.52 | 42.94 | 4,076,923 |
| 12/14/2004 | 42.37 | 43.3 | 42.27 | 43.14 | 4,660,931 |
| 12/13/2004 | 42.4 | 42.8 | 41.8 | 42.21 | 5,514,813 |
| 12/10/2004 | 41.47 | 42.45 | 41.46 | 42.1 | 4,897,141 |
| 12/9/2004 | 41.1 | 42.46 | 40.49 | 42.24 | 9,204,395 |
| 12/8/2004 | 41.45 | 42.2 | 41 | 41.89 | 7,152,210 |
| 12/7/2004 | 41.88 | 42.22 | 41.2 | 41.3 | 7,416,339 |
| 12/6/2004 | 42.5 | 42.58 | 41.78 | 41.78 | 4,598,805 |
| 12/3/2004 | 43.01 | 43.62 | 42.49 | 42.53 | 7,385,257 |
| 12/2/2004 | 41.75 | 42.48 | 41.51 | 42.13 | 6,027,793 |
| 12/1/2004 | 41.14 | 41.94 | 41.05 | 41.92 | 6,175,428 |
| 11/30/2004 | 41.62 | 41.97 | 40.84 | 40.96 | 6,239,255 |
| 11/29/2004 | 42.68 | 43.15 | 41.62 | 41.72 | 5,173,209 |
| 11/26/2004 | 42.89 | 43.07 | 42.2 | 42.2 | 1,364,599 |
| 11/24/2004 | 42.61 | 43 | 42.19 | 42.88 | 5,126,017 |
| 11/23/2004 | 42.55 | 42.95 | 41.94 | 42.19 | 5,364,428 |
| 11/22/2004 | 42.15 | 42.92 | 41.98 | 42.65 | 4,779,005 |
| 11/19/2004 | 43.82 | 44.19 | 42.5 | 42.58 | 6,301,560 |
| 11/18/2004 | 43.19 | 44.4 | 42.85 | 44.35 | 6,441,716 |
| 11/17/2004 | 43.25 | 44 | 42.91 | 43.48 | 5,758,235 |
| 11/16/2004 | 42.88 | 43.18 | 42.21 | 42.52 | 4,615,061 |
| 11/15/2004 | 42.54 | 43.46 | 42.15 | 43.24 | 4,750,292 |
| 11/12/2004 | 42.27 | 42.8 | 41.39 | 42.51 | 5,761,709 |
| 11/11/2004 | 42 | 42.85 | 41.9 | 42.42 | 4,647,306 |
| 11/10/2004 | 43.68 | 43.9 | 41.85 | 42.04 | 9,079,261 |
| 11/9/2004 | 44.1 | 44.68 | 43.95 | 44.24 | 3,901,005 |
| 11/8/2004 | 44.2 | 44.7 | 43.78 | 44.35 | 3,139,619 |
| 11/5/2004 | 44.53 | 45.49 | 43.74 | 44.25 | 6,011,111 |
| 11/4/2004 | 43.97 | 44.5 | 43.13 | 44.27 | 4,598,293 |
| 11/3/2004 | 45.3 | 45.46 | 43.55 | 44 | 7,425,490 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2004 | 43.24 | 45 | 43.01 | 44.43 | 8,931,829 |
| 11/1/2004 | 43.92 | 44.67 | 43.8 | 44.21 | 4,422,007 |
| 10/29/2004 | 44.28 | 44.68 | 43.77 | 43.99 | 4,496,875 |
| 10/28/2004 | 44.15 | 44.85 | 43.94 | 44.46 | 4,091,483 |
| 10/27/2004 | 42.51 | 44.62 | 42.5 | 44.55 | 4,833,591 |
| 10/26/2004 | 43.22 | 43.79 | 42.52 | 42.71 | 4,062,463 |
| 10/25/2004 | 43.12 | 43.92 | 43.01 | 43.352 | 4,448,531 |
| 10/22/2004 | 44.76 | 44.95 | 43.19 | 43.2 | 5,084,768 |
| 10/21/2004 | 43.18 | 44.7 | 43.01 | 44.58 | 7,492,170 |
| 10/20/2004 | 42.61 | 44.15 | 42.28 | 43.24 | 6,846,855 |
| 10/19/2004 | 43.46 | 43.72 | 42.7 | 42.75 | 5,146,889 |
| 10/18/2004 | 42 | 42.85 | 41.1 | 42.77 | 4,543,273 |
| 10/15/2004 | 42.39 | 42.76 | 41.81 | 42.25 | 4,517,905 |
| 10/14/2004 | 43.16 | 43.5 | 41.69 | 41.92 | 5,299,209 |
| 10/13/2004 | 43.76 | 44.11 | 42.8 | 43.3 | 7,570,652 |
| 10/12/2004 | 42.16 | 43.04 | 41.77 | 42.699 | 4,666,723 |
| 10/11/2004 | 42.82 | 43.23 | 42.14 | 43.08 | 3,838,712 |
| 10/8/2004 | 43.66 | 43.79 | 42.6 | 42.89 | 5,123,402 |
| 10/7/2004 | 44.37 | 45.04 | 44.02 | 44.132 | 5,535,699 |
| 10/6/2004 | 44.23 | 44.7 | 43.45 | 44.7 | 5,438,774 |
| 10/5/2004 | 44.19 | 44.65 | 43.61 | 44.12 | 5,228,515 |
| 10/4/2004 | 44.3 | 44.91 | 44.08 | 44.09 | 5,816,038 |
| 10/1/2004 | 42.93 | 44.14 | 42.49 | 43.74 | 6,112,627 |
| 9/30/2004 | 41.77 | 43 | 41.77 | 42.29 | 6,731,603 |
| 9/29/2004 | 40.73 | 41.94 | 40.6 | 41.94 | 6,553,208 |
| 9/28/2004 | 41.01 | 41.19 | 40.2 | 40.91 | 5,489,145 |
| 9/27/2004 | 40.57 | 41.72 | 40.5 | 40.98 | 6,010,740 |
| 9/24/2004 | 42.47 | 43.14 | 41.09 | 41.59 | 5,452,714 |
| 9/23/2004 | 42.63 | 42.82 | 41.8 | 42.44 | 7,257,802 |
| 9/22/2004 | 44.21 | 44.23 | 42.64 | 42.74 | 5,472,305 |
| 9/21/2004 | 44.46 | 44.85 | 43.97 | 44.53 | 7,550,539 |
| 9/20/2004 | 42.06 | 44.82 | 41.92 | 44.1 | 8,241,686 |
| 9/17/2004 | 42.27 | 42.6 | 41.44 | 42.4 | 4,939,873 |
| 9/16/2004 | 41.68 | 42.26 | 41.57 | 41.82 | 4,590,345 |
| 9/15/2004 | 42 | 42 | 41.17 | 41.41 | 5,482,054 |
| 9/14/2004 | 42.19 | 42.43 | 41.54 | 42.29 | 5,541,758 |
| 9/13/2004 | 42.14 | 42.85 | 41.79 | 42.19 | 7,912,140 |
| 9/10/2004 | 41 | 42.14 | 40.66 | 42.02 | 7,368,416 |
| 9/9/2004 | 40.05 | 41.2 | 39.72 | 40.88 | 12,882,930 |
| 9/8/2004 | 39.78 | 40.45 | 39.14 | 39.27 | 9,906,488 |
| 9/7/2004 | 41.46 | 41.5 | 39.67 | 39.93 | 10,416,750 |
| 9/3/2004 | 42.7 | 42.9 | 40.8 | 40.94 | 9,851,242 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2004 | 43.08 | 43.9 | 43.05 | 43.83 | 4,139,259 |
| 9/1/2004 | 43.3 | 44.3 | 42.76 | 43.52 | 4,910,165 |
| 8/31/2004 | 43.74 | 43.76 | 42.27 | 43.32 | 5,691,898 |
| 8/30/2004 | 44.22 | 44.26 | 43.51 | 43.55 | 3,181,816 |
| 8/27/2004 | 44.46 | 44.99 | 44.21 | 44.23 | 3,683,943 |
| 8/26/2004 | 44.6 | 44.75 | 44.15 | 44.5 | 3,323,489 |
| 8/25/2004 | 44.06 | 45.06 | 43.75 | 44.62 | 7,809,778 |
| 8/24/2004 | 46.13 | 46.29 | 44.61 | 45.19 | 5,736,339 |
| 8/23/2004 | 45.65 | 46.57 | 45.53 | 46.05 | 3,901,392 |
| 8/20/2004 | 45.9 | 46.06 | 45.26 | 45.7 | 4,197,003 |
| 8/19/2004 | 45.37 | 45.87 | 45.05 | 45.79 | 5,562,399 |
| 8/18/2004 | 44.51 | 45.77 | 44.33 | 45.58 | 6,554,943 |
| 8/17/2004 | 43.73 | 45.15 | 43.6 | 44.69 | 7,015,375 |
| 8/16/2004 | 43.48 | 44.1 | 43.22 | 43.45 | 5,477,137 |
| 8/13/2004 | 43.41 | 43.5 | 42.42 | 43.31 | 9,437,712 |
| 8/12/2004 | 44.05 | 44.57 | 43.55 | 43.92 | 7,361,323 |
| 8/11/2004 | 43.87 | 44.54 | 43.02 | 44.49 | 8,471,397 |
| 8/10/2004 | 44.92 | 45.56 | 44.09 | 45.56 | 7,904,576 |
| 8/9/2004 | 45.29 | 45.35 | 43.82 | 44.67 | 10,777,420 |
| 8/6/2004 | 45.89 | 46.19 | 43.95 | 44.23 | 10,042,670 |
| 8/5/2004 | 46.85 | 47.75 | 46.15 | 46.58 | 6,393,653 |
| 8/4/2004 | 46.65 | 47.35 | 46.2 | 46.74 | 4,583,703 |
| 8/3/2004 | 48.3 | 48.4 | 46.5 | 46.75 | 6,992,310 |
| 8/2/2004 | 47.93 | 49 | 47.63 | 48.97 | 4,377,119 |
| 7/30/2004 | 48.05 | 48.69 | 47.68 | 48.1 | 4,884,249 |
| 7/29/2004 | 47.24 | 48.48 | 47.16 | 48.16 | 5,365,668 |
| 7/28/2004 | 47.21 | 47.25 | 45.85 | 46.73 | 6,848,289 |
| 7/27/2004 | 47.48 | 48.03 | 46.03 | 47.54 | 6,346,471 |
| 7/26/2004 | 47.81 | 47.97 | 46.65 | 47.26 | 5,371,061 |
| 7/23/2004 | 48.77 | 49.32 | 47.5 | 47.6 | 5,159,883 |
| 7/22/2004 | 47.39 | 49.51 | 47.32 | 49.2 | 6,033,657 |
| 7/21/2004 | 48.98 | 49.14 | 47.51 | 47.51 | 7,737,964 |
| 7/20/2004 | 46.77 | 47.7 | 46.45 | 47.7 | 4,723,881 |
| 7/19/2004 | 45.92 | 47.1 | 45.75 | 46.6 | 5,304,434 |
| 7/16/2004 | 47.08 | 47.1 | 45.47 | 45.61 | 5,611,260 |
| 7/15/2004 | 46.8 | 47.46 | 46.31 | 46.48 | 4,697,904 |
| 7/14/2004 | 46.79 | 47.15 | 45.9 | 46.69 | 8,010,095 |
| 7/13/2004 | 47.89 | 48.34 | 47.36 | 47.97 | 5,296,972 |
| 7/12/2004 | 47.51 | 48.05 | 47.27 | 47.81 | 6,636,075 |
| 7/9/2004 | 48.64 | 49.07 | 48.25 | 48.45 | 4,856,106 |
| 7/8/2004 | 47.89 | 48.85 | 47.65 | 48.01 | 5,491,250 |
| 7/7/2004 | 48.1 | 48.99 | 47.78 | 48.22 | 5,341,876 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 7/6/2004 | 48.97 | 49.05 | 47.531 | 47.91 | 5,801,866 |
| 7/2/2004 | 50.05 | 50.19 | 49.05 | 49.22 | 4,941,959 |
| 7/1/2004 | 52.32 | 52.34 | 49.5 | 50.14 | 8,142,116 |
| 6/30/2004 | 52.17 | 53 | 51.85 | 52.42 | 5,445,438 |
| 6/29/2004 | 51.61 | 52.64 | 51.37 | 52.21 | 4,617,988 |
| 6/28/2004 | 52.4 | 52.45 | 51.03 | 51.52 | 4,517,735 |
| 6/25/2004 | 51.56 | 52.2 | 51.51 | 52.03 | 4,597,228 |
| 6/24/2004 | 52.5 | 52.54 | 51.24 | 51.57 | 5,259,618 |
| 6/23/2004 | 51.6 | 52.54 | 51.4 | 52.28 | 7,108,615 |
| 6/22/2004 | 49.62 | 51.69 | 49.49 | 51.62 | 7,247,277 |
| 6/21/2004 | 49.75 | 50.1 | 49.34 | 49.6 | 4,431,997 |
| 6/18/2004 | 49.1 | 50.34 | 48.52 | 49.3 | 7,195,331 |
| 6/17/2004 | 49.97 | 50.09 | 48.8 | 49.19 | 6,126,144 |
| 6/16/2004 | 50.07 | 50.5 | 49.83 | 50.14 | 4,705,657 |
| 6/15/2004 | 49.31 | 50.3 | 49.05 | 50.155 | 6,701,789 |
| 6/14/2004 | 48.94 | 50.16 | 48.21 | 48.82 | 6,872,861 |
| 6/10/2004 | 48.61 | 49.05 | 48.03 | 48.91 | 4,915,771 |
| 6/9/2004 | 49.76 | 49.77 | 48.22 | 48.28 | 4,088,154 |
| 6/8/2004 | 49.65 | 50.09 | 49.29 | 50.03 | 3,537,844 |
| 6/7/2004 | 49.11 | 50.05 | 48.94 | 50.03 | 3,630,756 |
| 6/4/2004 | 49.11 | 49.43 | 48.67 | 48.67 | 5,378,144 |
| 6/3/2004 | 49.48 | 49.5 | 47.83 | 48.26 | 5,323,357 |
| 6/2/2004 | 50.71 | 50.71 | 49.08 | 49.43 | 4,814,750 |
| 6/1/2004 | 50.69 | 51.36 | 49.94 | 50.71 | 4,422,172 |
| 5/28/2004 | 50.42 | 51.28 | 50.1 | 50.97 | 3,841,664 |
| 5/27/2004 | 49.95 | 50.45 | 49.56 | 50.3 | 6,773,969 |
| 5/26/2004 | 49.88 | 50.35 | 49.33 | 50 | 6,932,354 |
| 5/25/2004 | 47.55 | 50.2 | 47.03 | 50.04 | 8,489,696 |
| 5/24/2004 | 47.71 | 48.02 | 47.16 | 47.49 | 4,177,009 |
| 5/21/2004 | 47.72 | 47.87 | 46.79 | 47.38 | 4,849,723 |
| 5/20/2004 | 47.8 | 48.12 | 46.85 | 47.18 | 4,643,539 |
| 5/19/2004 | 48.48 | 49.32 | 47.58 | 47.58 | 5,590,582 |
| 5/18/2004 | 47.8 | 48.03 | 47.25 | 47.85 | 4,966,149 |
| 5/17/2004 | 46.42 | 47.18 | 46.23 | 46.83 | 6,655,881 |
| 5/14/2004 | 47.79 | 48.39 | 47.03 | 47.18 | 7,219,899 |
| 5/13/2004 | 48.21 | 48.8 | 47.64 | 48.04 | 6,346,624 |
| 5/12/2004 | 48.9 | 48.95 | 47.22 | 48.41 | 8,465,943 |
| 5/11/2004 | 48.44 | 49.51 | 47.96 | 49.31 | 8,634,115 |
| 5/10/2004 | 47.5 | 48.88 | 47.07 | 48.45 | 10,079,520 |
| 5/7/2004 | 46.14 | 48.29 | 46.14 | 47.75 | 11,489,780 |
| 5/6/2004 | 45.15 | 46.44 | 44.8 | 46.26 | 10,479,430 |
| 5/5/2004 | 45.51 | 46.1 | 44.55 | 45.48 | 8,967,505 |

**Maxim Stock Prices**
10/4/1999 to 12/31/2005

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2004 | 45.73 | 46.37 | 44.79 | 45.25 | 9,896,931 |
| 5/3/2004 | 46.22 | 47.2 | 44.37 | 45.49 | 9,857,978 |
| 4/30/2004 | 46.92 | 47.44 | 45.67 | 46.04 | 9,225,415 |
| 4/29/2004 | 46.44 | 47.3 | 45.94 | 46.63 | 10,833,980 |
| 4/28/2004 | 46.23 | 47.58 | 45.66 | 46.37 | 11,887,880 |
| 4/27/2004 | 46.58 | 46.88 | 45.35 | 45.84 | 6,347,913 |
| 4/26/2004 | 47.63 | 47.7 | 45.51 | 46.03 | 5,948,651 |
| 4/23/2004 | 46.75 | 47.65 | 46.56 | 47.44 | 4,527,618 |
| 4/22/2004 | 45.94 | 47.33 | 45.3 | 46.47 | 5,279,425 |
| 4/21/2004 | 46.46 | 46.74 | 45.25 | 46.4 | 6,172,943 |
| 4/20/2004 | 47.98 | 48 | 45.87 | 45.87 | 5,251,647 |
| 4/19/2004 | 47.74 | 48.32 | 47.32 | 48.14 | 4,255,678 |
| 4/16/2004 | 47.58 | 47.97 | 46.33 | 47.75 | 8,033,924 |
| 4/15/2004 | 48.85 | 49.19 | 46.94 | 47.92 | 8,266,572 |
| 4/14/2004 | 49 | 49.92 | 48.423 | 48.83 | 6,781,980 |
| 4/13/2004 | 49.97 | 50.01 | 48.96 | 49.1 | 3,646,568 |
| 4/12/2004 | 49.67 | 49.97 | 49.08 | 49.97 | 3,057,481 |
| 4/8/2004 | 49.4 | 49.79 | 48.9 | 49.43 | 4,125,663 |
| 4/7/2004 | 48.66 | 49.25 | 47.75 | 48.73 | 4,888,344 |
| 4/6/2004 | 49.3 | 49.45 | 48.25 | 48.73 | 4,232,676 |
| 4/5/2004 | 49.39 | 49.8 | 48.78 | 49.8 | 4,271,648 |
| 4/2/2004 | 49.59 | 49.69 | 48.43 | 49.42 | 5,144,382 |
| 4/1/2004 | 46.94 | 48.27 | 46.9 | 47.97 | 6,152,242 |
| 3/31/2004 | 46.65 | 47.27 | 46 | 46.97 | 4,309,322 |
| 3/30/2004 | 46.64 | 46.88 | 45.72 | 46.5 | 5,339,747 |
| 3/29/2004 | 46.85 | 47.67 | 46.42 | 46.94 | 4,396,123 |
| 3/26/2004 | 47.25 | 47.45 | 46.52 | 46.62 | 4,982,349 |
| 3/25/2004 | 46.12 | 47.39 | 46.02 | 47.28 | 5,514,973 |
| 3/24/2004 | 44.64 | 46.11 | 44.41 | 45.81 | 7,111,580 |
| 3/23/2004 | 45.41 | 45.65 | 43.7 | 44.38 | 8,057,380 |
| 3/22/2004 | 44.85 | 45.45 | 44.4 | 45.03 | 7,096,602 |
| 3/19/2004 | 46.19 | 46.63 | 44.89 | 44.92 | 6,347,992 |
| 3/18/2004 | 47.3 | 47.53 | 46.06 | 46.64 | 6,677,305 |
| 3/17/2004 | 46.82 | 47.72 | 46.79 | 47.37 | 5,694,508 |
| 3/16/2004 | 46.35 | 47.28 | 46 | 46.76 | 7,064,605 |
| 3/15/2004 | 46.21 | 46.92 | 45.87 | 45.88 | 6,186,766 |
| 3/12/2004 | 46.55 | 46.94 | 46.06 | 46.77 | 5,344,964 |
| 3/11/2004 | 45.95 | 47.45 | 45.9 | 46.16 | 8,092,754 |
| 3/10/2004 | 46.79 | 47.14 | 45.81 | 46.05 | 8,561,475 |
| 3/9/2004 | 46.8 | 46.95 | 45.72 | 46.76 | 12,946,070 |
| 3/8/2004 | 49.43 | 49.97 | 46.38 | 46.44 | 7,229,682 |
| 3/5/2004 | 49.27 | 50.87 | 49.12 | 49.48 | 4,619,292 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2004 | 50.14 | 50.72 | 49.67 | 50.04 | 3,623,108 |
| 3/3/2004 | 50.05 | 50.47 | 49.71 | 49.97 | 4,405,894 |
| 3/2/2004 | 50.99 | 51.589 | 49.94 | 50.01 | 4,815,687 |
| 3/1/2004 | 49.96 | 51.25 | 49.633 | 51.1 | 4,624,029 |
| 2/27/2004 | 51.72 | 51.89 | 49.65 | 49.9 | 6,943,880 |
| 2/26/2004 | 51.79 | 52.14 | 51.2 | 51.79 | 4,137,211 |
| 2/25/2004 | 51.88 | 52.21 | 51.5 | 52.04 | 3,400,836 |
| 2/24/2004 | 50.7 | 51.95 | 50.56 | 51.651 | 5,678,317 |
| 2/23/2004 | 52.35 | 52.4 | 49.77 | 50.74 | 6,757,805 |
| 2/20/2004 | 52.52 | 53.04 | 51.44 | 52.42 | 5,736,322 |
| 2/19/2004 | 54.7 | 54.84 | 52.461 | 52.58 | 4,900,258 |
| 2/18/2004 | 53.66 | 53.95 | 53.19 | 53.75 | 3,523,256 |
| 2/17/2004 | 53.3 | 53.95 | 52.9 | 53.82 | 3,708,252 |
| 2/13/2004 | 53.46 | 54 | 52.21 | 52.79 | 4,531,040 |
| 2/12/2004 | 54.06 | 54.36 | 53.27 | 53.42 | 4,260,273 |
| 2/11/2004 | 52.25 | 54.4 | 52.25 | 54.33 | 6,155,486 |
| 2/10/2004 | 52.13 | 52.73 | 51.76 | 52.38 | 5,025,831 |
| 2/9/2004 | 52.27 | 52.95 | 51.9 | 52.13 | 3,511,116 |
| 2/6/2004 | 50.65 | 52.7 | 50.56 | 52.48 | 9,873,282 |
| 2/5/2004 | 49.35 | 49.9 | 48.7 | 48.72 | 6,377,426 |
| 2/4/2004 | 50.49 | 50.76 | 48.5 | 48.69 | 7,523,159 |
| 2/3/2004 | 49.91 | 51.35 | 49.856 | 50.96 | 5,264,714 |
| 2/2/2004 | 51.2 | 51.37 | 49.84 | 50.08 | 5,229,133 |
| 1/30/2004 | 51.24 | 51.7 | 50.72 | 51 | 5,710,386 |
| 1/29/2004 | 51.63 | 52.38 | 50.75 | 51 | 7,521,852 |
| 1/28/2004 | 52.63 | 53.63 | 51.25 | 51.72 | 5,657,059 |
| 1/27/2004 | 55 | 55.01 | 52 | 52.09 | 5,486,178 |
| 1/26/2004 | 53.83 | 55.19 | 53.21 | 55.14 | 3,831,084 |
| 1/23/2004 | 53.59 | 53.99 | 52.59 | 53.71 | 6,452,472 |
| 1/22/2004 | 53.7 | 54.24 | 52.6 | 53.62 | 6,625,999 |
| 1/21/2004 | 54.41 | 54.49 | 52.64 | 53.66 | 5,051,161 |
| 1/20/2004 | 55.199 | 55.25 | 53.81 | 54.74 | 4,612,489 |
| 1/16/2004 | 55.47 | 55.927 | 54.94 | 55.38 | 6,208,382 |
| 1/15/2004 | 54.8 | 56.25 | 54.36 | 55.52 | 5,477,249 |
| 1/14/2004 | 55.25 | 55.3 | 54.08 | 54.78 | 5,092,416 |
| 1/13/2004 | 55.86 | 56.01 | 54.36 | 55.28 | 5,206,325 |
| 1/12/2004 | 54.33 | 56.03 | 54.05 | 55.99 | 8,209,010 |
| 1/9/2004 | 53.8 | 55.09 | 53.51 | 54.05 | 8,165,398 |
| 1/8/2004 | 53.15 | 54.54 | 52.61 | 54.32 | 7,406,752 |
| 1/7/2004 | 51.69 | 53.25 | 51.41 | 53.15 | 7,563,946 |
| 1/6/2004 | 50.3 | 52.07 | 50.1 | 51.89 | 6,494,727 |
| 1/5/2004 | 49.65 | 50.52 | 49.45 | 50.28 | 5,216,853 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 1/2/2004 | 50.12 | 50.24 | 49.04 | 49.32 | 3,660,555 |
| 12/31/2003 | 49.76 | 49.99 | 48.66 | 49.58 | 3,558,360 |
| 12/30/2003 | 50 | 50.3 | 49.08 | 49.4 | 3,520,355 |
| 12/29/2003 | 48.88 | 50.005 | 48.65 | 49.94 | 3,128,989 |
| 12/26/2003 | 49 | 49 | 48.47 | 48.49 | 999,753 |
| 12/24/2003 | 48.66 | 49.11 | 48.3 | 48.8 | 1,268,723 |
| 12/23/2003 | 48.46 | 49.09 | 48.16 | 48.86 | 3,606,293 |
| 12/22/2003 | 48.49 | 48.95 | 47.58 | 48.23 | 4,206,091 |
| 12/19/2003 | 48.836 | 49.67 | 47.99 | 48.49 | 8,050,449 |
| 12/18/2003 | 47.38 | 49.02 | 47.21 | 48.81 | 6,230,245 |
| 12/17/2003 | 48 | 48.12 | 46.56 | 47.1 | 7,250,107 |
| 12/16/2003 | 48.55 | 48.81 | 46.76 | 47.92 | 7,297,555 |
| 12/15/2003 | 51.03 | 51.31 | 48.34 | 48.37 | 6,790,043 |
| 12/12/2003 | 50.99 | 51.16 | 49.267 | 50.17 | 4,524,778 |
| 12/11/2003 | 49.48 | 51.2 | 49.11 | 50.79 | 4,935,591 |
| 12/10/2003 | 48.28 | 49.85 | 48.255 | 49.6 | 6,719,025 |
| 12/9/2003 | 50.72 | 50.82 | 48.02 | 48.26 | 7,427,593 |
| 12/8/2003 | 49.69 | 50.529 | 49.48 | 50.35 | 4,249,166 |
| 12/5/2003 | 50.1 | 50.85 | 49.31 | 49.76 | 5,585,065 |
| 12/4/2003 | 50.57 | 51.18 | 49.65 | 51 | 6,167,791 |
| 12/3/2003 | 51.5 | 52.501 | 50.68 | 50.8 | 5,367,605 |
| 12/2/2003 | 51.78 | 51.991 | 51.07 | 51.34 | 4,875,539 |
| 12/1/2003 | 52.33 | 52.71 | 50.83 | 51.92 | 5,310,514 |
| 11/28/2003 | 51.1 | 52.26 | 51 | 52.17 | 1,394,818 |
| 11/26/2003 | 51.59 | 52.15 | 50.49 | 51.3 | 3,789,710 |
| 11/25/2003 | 51.3 | 52 | 50.9 | 51.47 | 4,631,584 |
| 11/24/2003 | 50.92 | 51.45 | 50.29 | 51.22 | 6,067,158 |
| 11/21/2003 | 49.15 | 50.5 | 49.11 | 50.36 | 5,301,177 |
| 11/20/2003 | 50.05 | 50.42 | 49 | 49.15 | 8,007,711 |
| 11/19/2003 | 50.31 | 50.79 | 49.74 | 50.5 | 5,913,674 |
| 11/18/2003 | 51.49 | 51.93 | 49.83 | 49.92 | 5,392,549 |
| 11/17/2003 | 51.69 | 52.276 | 50.1 | 51.13 | 7,224,133 |
| 11/14/2003 | 53.2 | 53.95 | 51.77 | 52.12 | 8,255,198 |
| 11/13/2003 | 52.57 | 53.34 | 52.21 | 53.31 | 7,819,998 |
| 11/12/2003 | 51.13 | 53.05 | 50.83 | 52.95 | 6,206,905 |
| 11/11/2003 | 50.67 | 51.099 | 50.07 | 50.78 | 4,022,988 |
| 11/10/2003 | 51.67 | 51.91 | 50.32 | 50.64 | 5,292,447 |
| 11/7/2003 | 50.42 | 52.34 | 50.04 | 51.74 | 8,644,009 |
| 11/6/2003 | 50.3 | 50.64 | 49.53 | 50.21 | 7,249,047 |
| 11/5/2003 | 49.86 | 50.74 | 49 | 50.35 | 5,425,928 |
| 11/4/2003 | 49.82 | 50.56 | 49.32 | 49.64 | 5,477,626 |
| 11/3/2003 | 49.75 | 50.76 | 49.25 | 50.06 | 8,110,601 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 10/31/2003 | 49.36 | 49.75 | 48.95 | 49.64 | 6,985,779 |
| 10/30/2003 | 48.85 | 50 | 48.31 | 49.44 | 10,087,010 |
| 10/29/2003 | 47.59 | 48.4 | 47.17 | 48.24 | 8,760,617 |
| 10/28/2003 | 44.951 | 47.4 | 44.89 | 47.25 | 7,154,244 |
| 10/27/2003 | 45.01 | 45.5 | 43.9 | 44.78 | 5,081,741 |
| 10/24/2003 | 44.33 | 44.85 | 43.31 | 44.75 | 5,911,130 |
| 10/23/2003 | 43.95 | 44.66 | 43.79 | 44.48 | 3,959,750 |
| 10/22/2003 | 45.31 | 45.32 | 44.49 | 44.86 | 4,590,284 |
| 10/21/2003 | 45.8 | 46.14 | 45.26 | 45.82 | 5,034,833 |
| 10/20/2003 | 44.22 | 45.39 | 43.917 | 45.34 | 5,199,596 |
| 10/17/2003 | 45.89 | 46.08 | 44.21 | 44.29 | 5,152,774 |
| 10/16/2003 | 44.66 | 45.75 | 44.56 | 45.75 | 4,464,952 |
| 10/15/2003 | 46.27 | 46.39 | 44.5 | 44.95 | 8,524,879 |
| 10/14/2003 | 44.66 | 45.57 | 44.36 | 45.56 | 4,204,418 |
| 10/13/2003 | 44.99 | 45.55 | 43.7 | 44.8 | 4,039,364 |
| 10/10/2003 | 44.18 | 45.85 | 43.82 | 44.82 | 5,174,113 |
| 10/9/2003 | 44.87 | 45.01 | 43.24 | 43.97 | 7,553,336 |
| 10/8/2003 | 43.85 | 44.22 | 42.57 | 43.95 | 6,532,661 |
| 10/7/2003 | 42.5 | 43.68 | 42.22 | 43.67 | 6,670,611 |
| 10/6/2003 | 42.81 | 43.235 | 42.5 | 42.87 | 3,822,086 |
| 10/3/2003 | 41.91 | 43.19 | 41.76 | 42.48 | 6,675,804 |
| 10/2/2003 | 40.9 | 41.55 | 40.34 | 40.98 | 6,203,307 |
| 10/1/2003 | 39.7 | 40.99 | 39.61 | 40.83 | 6,950,643 |
| 9/30/2003 | 40.51 | 40.53 | 38.92 | 39.39 | 7,686,880 |
| 9/29/2003 | 40.39 | 40.73 | 39.54 | 40.66 | 6,010,871 |
| 9/26/2003 | 39.54 | 40.79 | 39.5 | 39.95 | 6,640,942 |
| 9/25/2003 | 39.93 | 40.915 | 39.64 | 39.72 | 7,832,749 |
| 9/24/2003 | 42.09 | 42.26 | 39.71 | 39.832 | 6,854,799 |
| 9/23/2003 | 41.72 | 42.41 | 40.81 | 42.37 | 8,739,066 |
| 9/22/2003 | 42.5 | 42.79 | 41.37 | 41.98 | 6,603,442 |
| 9/19/2003 | 43.49 | 44.35 | 42.8 | 43.35 | 5,906,830 |
| 9/18/2003 | 42.57 | 43.75 | 42.1 | 43.53 | 6,263,175 |
| 9/17/2003 | 43.2 | 43.67 | 42.65 | 42.91 | 7,791,805 |
| 9/16/2003 | 41.27 | 43.44 | 41.26 | 43.41 | 6,294,998 |
| 9/15/2003 | 42.35 | 42.63 | 41.15 | 41.26 | 4,919,562 |
| 9/12/2003 | 41.66 | 42.34 | 41.17 | 42.23 | 5,527,349 |
| 9/11/2003 | 41.64 | 42.46 | 40.33 | 42.03 | 8,002,035 |
| 9/10/2003 | 42.51 | 42.7 | 41.2 | 41.23 | 6,632,882 |
| 9/9/2003 | 43.35 | 43.8 | 42.5 | 43 | 6,126,562 |
| 9/8/2003 | 42.84 | 43.78 | 42.5 | 43.75 | 5,530,239 |
| 9/5/2003 | 42.76 | 43.74 | 42 | 42.7 | 8,705,718 |
| 9/4/2003 | 43 | 43.85 | 42.7 | 43.13 | 8,245,651 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 9/3/2003 | 45.55 | 45.64 | 42.73 | 42.92 | 9,333,293 |
| 9/2/2003 | 45 | 45.6 | 44.12 | 45.55 | 6,785,813 |
| 8/29/2003 | 44.66 | 45.19 | 44.35 | 44.96 | 4,014,875 |
| 8/28/2003 | 44.63 | 45.01 | 43.82 | 44.96 | 4,552,002 |
| 8/27/2003 | 43.63 | 44.65 | 43.03 | 44.61 | 5,481,194 |
| 8/26/2003 | 43.07 | 43.35 | 42 | 43.26 | 6,761,984 |
| 8/25/2003 | 43.75 | 44.28 | 43.11 | 43.57 | 4,560,557 |
| 8/22/2003 | 44.99 | 45.74 | 43.74 | 43.78 | 9,193,154 |
| 8/21/2003 | 42.96 | 43.73 | 42.53 | 43.651 | 6,808,609 |
| 8/20/2003 | 41.96 | 43.13 | 41.86 | 42.48 | 6,724,329 |
| 8/19/2003 | 42 | 42.5 | 41.611 | 42.41 | 6,811,918 |
| 8/18/2003 | 40.15 | 42.26 | 40 | 41.93 | 9,778,072 |
| 8/15/2003 | 40.17 | 40.17 | 39.287 | 39.96 | 3,213,690 |
| 8/14/2003 | 39.57 | 40.24 | 39.37 | 39.96 | 4,942,077 |
| 8/13/2003 | 39.4 | 40.29 | 39.17 | 39.44 | 10,534,220 |
| 8/12/2003 | 38.8 | 39.83 | 38.53 | 39.75 | 8,244,501 |
| 8/11/2003 | 37.28 | 38.9 | 37.2 | 38.78 | 4,922,829 |
| 8/8/2003 | 38.6 | 38.78 | 37 | 37.21 | 5,622,551 |
| 8/7/2003 | 38.18 | 38.95 | 38.1 | 38.37 | 5,424,826 |
| 8/6/2003 | 37.84 | 39.17 | 37.69 | 38.28 | 6,136,857 |
| 8/5/2003 | 39.41 | 39.49 | 38 | 38.01 | 4,404,375 |
| 8/4/2003 | 39.01 | 39.97 | 38.2 | 39.43 | 5,169,958 |
| 8/1/2003 | 38.71 | 39.47 | 38.39 | 39.11 | 6,171,868 |
| 7/31/2003 | 39.1 | 40.06 | 38.51 | 38.93 | 9,854,242 |
| 7/30/2003 | 37.85 | 37.94 | 37.18 | 37.52 | 4,427,546 |
| 7/29/2003 | 38.59 | 38.75 | 37.01 | 37.95 | 5,303,250 |
| 7/28/2003 | 37.98 | 38.77 | 37.57 | 38.59 | 4,824,720 |
| 7/25/2003 | 37.05 | 38.05 | 36.45 | 37.96 | 5,139,752 |
| 7/24/2003 | 37.93 | 38.45 | 37.13 | 37.46 | 8,993,727 |
| 7/23/2003 | 36.69 | 37.68 | 36.15 | 37.57 | 7,710,017 |
| 7/22/2003 | 36.55 | 36.9 | 35.5 | 36.55 | 7,862,261 |
| 7/21/2003 | 36.17 | 36.48 | 35.5 | 36.05 | 4,796,198 |
| 7/18/2003 | 37.04 | 37.1 | 35.516 | 36.76 | 5,973,403 |
| 7/17/2003 | 37.67 | 37.95 | 36.36 | 36.77 | 5,884,832 |
| 7/16/2003 | 38.75 | 38.85 | 37.52 | 38.5 | 5,455,118 |
| 7/15/2003 | 38.66 | 38.92 | 37.81 | 38.31 | 6,555,058 |
| 7/14/2003 | 38.36 | 38.85 | 37.71 | 37.986 | 5,667,233 |
| 7/11/2003 | 37.5 | 37.93 | 36.99 | 37.55 | 5,698,686 |
| 7/10/2003 | 37.25 | 37.87 | 37.03 | 37.39 | 7,891,851 |
| 7/9/2003 | 37.55 | 38.25 | 36.9 | 37.89 | 7,377,723 |
| 7/8/2003 | 37.58 | 38.25 | 37.02 | 38.12 | 6,233,362 |
| 7/7/2003 | 36.46 | 37.99 | 36.29 | 37.79 | 6,583,683 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 7/3/2003 | 35.63 | 36.5 | 35.55 | 35.891 | 4,777,623 |
| 7/2/2003 | 34.71 | 36.25 | 34.68 | 36.19 | 10,781,790 |
| 7/1/2003 | 33.9 | 34.9 | 33.23 | 34.65 | 9,459,737 |
| 6/30/2003 | 34.85 | 34.97 | 33.74 | 34.1 | 8,210,895 |
| 6/27/2003 | 35.15 | 35.32 | 33.87 | 34.42 | 6,313,774 |
| 6/26/2003 | 34.14 | 35.32 | 33.8 | 34.96 | 7,333,597 |
| 6/25/2003 | 34.12 | 35.07 | 33.63 | 33.85 | 8,407,009 |
| 6/24/2003 | 34.8 | 35.246 | 33.98 | 34.15 | 9,020,538 |
| 6/23/2003 | 35.7 | 36.44 | 34.6079 | 35.04 | 6,103,396 |
| 6/20/2003 | 36.3 | 36.6 | 35.1 | 35.821 | 9,101,138 |
| 6/19/2003 | 36.33 | 36.945 | 35.77 | 35.78 | 9,133,261 |
| 6/18/2003 | 35.03 | 36.27 | 34.43 | 36.02 | 9,219,091 |
| 6/17/2003 | 35.07 | 36.2 | 34.6 | 35.3 | 9,693,169 |
| 6/16/2003 | 34.97 | 36.06 | 33.89 | 35.85 | 8,700,952 |
| 6/13/2003 | 35.94 | 36.049 | 34.32 | 34.63 | 8,105,911 |
| 6/12/2003 | 36.62 | 36.74 | 35.35 | 35.75 | 7,102,649 |
| 6/11/2003 | 35.73 | 36.64 | 34.82 | 36.51 | 11,931,710 |
| 6/10/2003 | 36.1 | 36.67 | 35.62 | 36.63 | 7,759,505 |
| 6/9/2003 | 36.1 | 36.61 | 35.09 | 35.93 | 9,982,289 |
| 6/6/2003 | 39.02 | 40.36 | 36.61 | 36.86 | 13,180,810 |
| 6/5/2003 | 37.68 | 38.57 | 37.23 | 38.55 | 10,490,470 |
| 6/4/2003 | 38.68 | 39.54 | 37.8 | 39.15 | 11,152,300 |
| 6/3/2003 | 37.52 | 39.03 | 37.22 | 39.02 | 8,077,400 |
| 6/2/2003 | 39.48 | 39.77 | 37.47 | 37.8 | 8,084,629 |
| 5/30/2003 | 40.009 | 40.4 | 39.06 | 39.2 | 7,215,019 |
| 5/29/2003 | 38.79 | 40.58 | 38.7 | 39.96 | 9,310,566 |
| 5/28/2003 | 38.79 | 39.231 | 38.0307 | 38.76 | 7,473,239 |
| 5/27/2003 | 36.57 | 38.77 | 36.43 | 38.71 | 8,567,754 |
| 5/23/2003 | 36.61 | 37.26 | 36.448 | 36.74 | 5,054,341 |
| 5/22/2003 | 36.4 | 37 | 35.9 | 36.52 | 5,644,124 |
| 5/21/2003 | 36.36 | 36.61 | 35.83 | 36.34 | 7,769,560 |
| 5/20/2003 | 36.48 | 36.96 | 35.8 | 36.29 | 10,554,790 |
| 5/19/2003 | 37.93 | 38.04 | 36.45 | 36.45 | 9,015,607 |
| 5/16/2003 | 39.35 | 39.484 | 37.97 | 38.15 | 7,128,946 |
| 5/15/2003 | 39.01 | 39.55 | 38.56 | 39.25 | 6,960,232 |
| 5/14/2003 | 39.38 | 39.61 | 37.73 | 38.18 | 9,902,202 |
| 5/13/2003 | 39.74 | 39.91 | 39.04 | 39.37 | 9,454,251 |
| 5/12/2003 | 39.63 | 40.84 | 39.225 | 40.61 | 8,121,856 |
| 5/9/2003 | 39.66 | 40.3 | 39.47 | 39.82 | 6,695,877 |
| 5/8/2003 | 38.95 | 39.75 | 38.879 | 39.05 | 7,924,017 |
| 5/7/2003 | 40.32 | 40.9 | 39.61 | 39.88 | 6,896,419 |
| 5/6/2003 | 40.37 | 41.28 | 40.07 | 40.9 | 8,658,452 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 5/5/2003 | 39.9 | 42 | 39.69 | 40.56 | 10,960,180 |
| 5/2/2003 | 39.34 | 40.21 | 39.2 | 39.7 | 10,150,620 |
| 5/1/2003 | 39.19 | 40.04 | 38.94 | 39.78 | 7,185,497 |
| 4/30/2003 | 39.49 | 40.49 | 39.25 | 39.33 | 9,371,401 |
| 4/29/2003 | 39.89 | 41.4 | 39.7 | 40.68 | 9,309,339 |
| 4/28/2003 | 38.8 | 40.05 | 38.5 | 39.68 | 7,500,954 |
| 4/25/2003 | 40.09 | 40.19 | 38.1 | 38.39 | 7,059,480 |
| 4/24/2003 | 40.6 | 41.1 | 40.09 | 40.81 | 4,936,675 |
| 4/23/2003 | 41.16 | 41.581 | 40.46 | 41.15 | 6,342,006 |
| 4/22/2003 | 39.5 | 41.18 | 39 | 41.11 | 7,520,313 |
| 4/21/2003 | 39.81 | 40.4 | 38.88 | 39.749 | 6,414,250 |
| 4/17/2003 | 38.18 | 40.1 | 38.04 | 39.62 | 10,974,670 |
| 4/16/2003 | 38.42 | 39.48 | 38.29 | 38.53 | 11,202,500 |
| 4/15/2003 | 36.06 | 37.36 | 35.73 | 37.05 | 7,479,700 |
| 4/14/2003 | 35.48 | 36.53 | 35.29 | 36.32 | 5,909,481 |
| 4/11/2003 | 36.92 | 37.23 | 35.13 | 35.44 | 7,584,468 |
| 4/10/2003 | 35.54 | 36.64 | 35.24 | 36.4 | 6,481,689 |
| 4/9/2003 | 35.83 | 36.604 | 35.35 | 35.51 | 8,733,649 |
| 4/8/2003 | 37.2 | 37.5 | 35.5 | 35.64 | 11,638,820 |
| 4/7/2003 | 39.55 | 39.73 | 37.6 | 37.63 | 9,319,460 |
| 4/4/2003 | 38.9 | 38.95 | 37.22 | 37.58 | 9,121,946 |
| 4/3/2003 | 38.84 | 39.674 | 38.17 | 38.999 | 8,509,393 |
| 4/2/2003 | 37.46 | 39.15 | 37.31 | 38.89 | 12,129,260 |
| 4/1/2003 | 36.32 | 37.105 | 36.27 | 36.41 | 7,888,097 |
| 3/31/2003 | 37.09 | 37.1 | 36.1 | 36.12 | 8,137,222 |
| 3/28/2003 | 38.2 | 38.83 | 37.5 | 37.9 | 4,934,005 |
| 3/27/2003 | 38.22 | 38.8 | 37.835 | 38.39 | 5,677,600 |
| 3/26/2003 | 38.76 | 39.16 | 38.23 | 38.78 | 6,860,693 |
| 3/25/2003 | 38.31 | 38.99 | 37.5 | 38.75 | 9,162,700 |
| 3/24/2003 | 39.61 | 39.75 | 38.4 | 38.5 | 8,465,675 |
| 3/21/2003 | 40.369 | 40.66 | 39.58 | 40.51 | 11,148,450 |
| 3/20/2003 | 39.04 | 40.24 | 38.65 | 39.56 | 11,756,430 |
| 3/19/2003 | 39.59 | 39.83 | 38.13 | 39.56 | 13,640,360 |
| 3/18/2003 | 39.4 | 39.88 | 38.71 | 39.84 | 11,368,960 |
| 3/17/2003 | 37.22 | 40.003 | 37.14 | 39.47 | 14,853,840 |
| 3/14/2003 | 38.41 | 38.64 | 37.04 | 37.53 | 13,367,260 |
| 3/13/2003 | 35.16 | 38.28 | 35.15 | 38.21 | 17,294,060 |
| 3/12/2003 | 33.41 | 34.54 | 32.94 | 34.45 | 8,883,493 |
| 3/11/2003 | 33.88 | 34.11 | 33.4 | 33.6 | 5,969,444 |
| 3/10/2003 | 33.9 | 34.2 | 33.33 | 33.7 | 5,919,674 |
| 3/7/2003 | 33.45 | 34.43 | 33.28 | 34.32 | 8,539,949 |
| 3/6/2003 | 33.86 | 34.51 | 33.69 | 34.37 | 10,096,710 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 3/5/2003 | 33.3 | 34.439 | 33.12 | 34.34 | 11,950,790 |
| 3/4/2003 | 32.65 | 32.88 | 32.11 | 32.43 | 7,075,354 |
| 3/3/2003 | 34.69 | 34.78 | 32.41 | 32.49 | 8,892,943 |
| 2/28/2003 | 33.23 | 34.56 | 33.18 | 34.54 | 6,341,952 |
| 2/27/2003 | 32.33 | 33.4 | 32.11 | 33.17 | 6,524,955 |
| 2/26/2003 | 32.55 | 33.4 | 31.93 | 32.05 | 7,486,784 |
| 2/25/2003 | 32.94 | 32.99 | 31.85 | 32.91 | 9,079,622 |
| 2/24/2003 | 33.77 | 34.34 | 33.39 | 33.55 | 6,306,153 |
| 2/21/2003 | 34.12 | 34.29 | 33.08 | 33.95 | 7,308,708 |
| 2/20/2003 | 34.47 | 34.824 | 33.85 | 33.86 | 7,442,708 |
| 2/19/2003 | 34.1 | 34.33 | 33.19 | 33.69 | 5,742,050 |
| 2/18/2003 | 32.95 | 34.29 | 32.94 | 34.04 | 7,785,859 |
| 2/14/2003 | 30.92 | 32.86 | 30.85 | 32.85 | 8,779,029 |
| 2/13/2003 | 30.55 | 30.78 | 30 | 30.58 | 5,300,755 |
| 2/12/2003 | 30.96 | 31.35 | 30.2 | 30.5 | 6,304,491 |
| 2/11/2003 | 30.52 | 31.46 | 30.311 | 30.73 | 7,425,443 |
| 2/10/2003 | 30.19 | 30.7 | 29.78 | 30.37 | 7,246,473 |
| 2/7/2003 | 31.1 | 31.19 | 28.96 | 30.14 | 7,358,636 |
| 2/6/2003 | 30.96 | 31.77 | 30.25 | 30.56 | 8,823,574 |
| 2/5/2003 | 31.33 | 32.99 | 30.961 | 31.22 | 9,562,560 |
| 2/4/2003 | 30.9 | 31.49 | 30.69 | 31.13 | 6,627,309 |
| 2/3/2003 | 31.2 | 31.8 | 30.95 | 31.16 | 6,895,882 |
| 1/31/2003 | 29.87 | 31.87 | 29.66 | 31.21 | 11,358,500 |
| 1/30/2003 | 32.64 | 33.33 | 30.65 | 30.8 | 11,113,990 |
| 1/29/2003 | 31.94 | 33.64 | 31.22 | 33.22 | 9,269,109 |
| 1/28/2003 | 31.99 | 32.3948 | 31.06 | 32.07 | 9,154,863 |
| 1/27/2003 | 31.49 | 32.25 | 31.3 | 31.7 | 6,973,508 |
| 1/24/2003 | 32.7 | 32.81 | 31.45 | 31.69 | 7,725,865 |
| 1/23/2003 | 33.48 | 33.75 | 32.7 | 33.23 | 8,953,044 |
| 1/22/2003 | 32.5 | 33.65 | 32.3 | 32.59 | 8,776,396 |
| 1/21/2003 | 33.31 | 33.71 | 32.47 | 32.55 | 8,472,556 |
| 1/17/2003 | 34.7 | 34.83 | 32.77 | 32.93 | 9,367,515 |
| 1/16/2003 | 37.26 | 37.51 | 35.007 | 35.32 | 10,270,530 |
| 1/15/2003 | 38.3 | 38.75 | 36.45 | 37.19 | 9,488,177 |
| 1/14/2003 | 37.56 | 38.84 | 37.34 | 38.09 | 7,534,762 |
| 1/13/2003 | 39.23 | 39.48 | 37.324 | 37.6 | 8,089,088 |
| 1/10/2003 | 36.71 | 39 | 36.6 | 38.33 | 8,638,218 |
| 1/9/2003 | 37.08 | 38.779 | 36.96 | 37.71 | 8,825,341 |
| 1/8/2003 | 37.24 | 37.99 | 36.24 | 36.45 | 9,282,874 |
| 1/7/2003 | 38.45 | 39.39 | 37.76 | 38.1 | 9,093,219 |
| 1/6/2003 | 36.31 | 38.73 | 36.27 | 38.26 | 8,994,489 |
| 1/3/2003 | 35.7 | 36.36 | 35.32 | 35.84 | 7,198,152 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 1/2/2003 | 33.78 | 35.82 | 32.95 | 35.77 | 8,002,992 |
| 12/31/2002 | 33.36 | 34.08 | 32.76 | 33.04 | 5,089,735 |
| 12/30/2002 | 34.14 | 34.3 | 32.8 | 33.38 | 6,097,876 |
| 12/27/2002 | 33.99 | 34.429 | 33.64 | 33.81 | 3,617,121 |
| 12/26/2002 | 34.45 | 35.34 | 34.05 | 34.14 | 5,253,882 |
| 12/24/2002 | 34.68 | 35.2 | 34.08 | 34.15 | 2,006,287 |
| 12/23/2002 | 33.95 | 35.53 | 33.761 | 34.93 | 5,543,227 |
| 12/20/2002 | 33.966 | 34.98 | 33.4 | 34.17 | 10,511,540 |
| 12/19/2002 | 33.75 | 34.95 | 33.18 | 33.67 | 9,836,234 |
| 12/18/2002 | 35.5 | 35.66 | 33.88 | 34.18 | 9,429,077 |
| 12/17/2002 | 36.6 | 37.49 | 36.26 | 36.59 | 7,275,224 |
| 12/16/2002 | 35.74 | 36.96 | 35.074 | 36.82 | 8,107,436 |
| 12/13/2002 | 36.35 | 36.42 | 35.3 | 35.48 | 8,313,489 |
| 12/12/2002 | 38.16 | 38.71 | 35.9 | 37.03 | 9,122,502 |
| 12/11/2002 | 36.8 | 38.41 | 36.476 | 37.72 | 9,575,808 |
| 12/10/2002 | 35.81 | 37.77 | 35.76 | 37.27 | 10,009,930 |
| 12/9/2002 | 37.38 | 37.389 | 35.52 | 35.54 | 9,339,422 |
| 12/6/2002 | 37 | 38.59 | 36.77 | 37.91 | 11,925,240 |
| 12/5/2002 | 39.91 | 39.95 | 37.79 | 38 | 11,304,120 |
| 12/4/2002 | 39.51 | 39.7 | 38.15 | 39.07 | 14,588,610 |
| 12/3/2002 | 42.47 | 42.55 | 40.9 | 41.02 | 9,273,782 |
| 12/2/2002 | 43.37 | 44.73 | 42.5 | 42.81 | 11,930,890 |
| 11/29/2002 | 43.41 | 43.861 | 42.01 | 42.05 | 3,676,396 |
| 11/27/2002 | 42.45 | 43.71 | 41.73 | 43.38 | 8,890,586 |
| 11/26/2002 | 42.15 | 42.35 | 40.95 | 41.114 | 9,987,584 |
| 11/25/2002 | 41.88 | 43.2 | 41.39 | 42.92 | 9,748,716 |
| 11/22/2002 | 41.74 | 42.6 | 41.2 | 41.9 | 10,150,590 |
| 11/21/2002 | 39.85 | 42.67 | 39.75 | 42.64 | 18,228,240 |
| 11/20/2002 | 36.36 | 39.849 | 36.36 | 39.56 | 16,401,470 |
| 11/19/2002 | 36.8 | 37.58 | 36.02 | 36.35 | 10,648,730 |
| 11/18/2002 | 38.07 | 38.75 | 37.04 | 37.05 | 9,577,856 |
| 11/15/2002 | 36.96 | 38.19 | 36.46 | 37.45 | 13,814,490 |
| 11/14/2002 | 35.37 | 37.47 | 34.47 | 37.46 | 13,391,140 |
| 11/13/2002 | 33.53 | 35.5 | 33.379 | 34.53 | 14,759,050 |
| 11/12/2002 | 31.99 | 34.92 | 31.49 | 34.01 | 13,741,090 |
| 11/11/2002 | 33.24 | 33.25 | 31.21 | 31.35 | 7,486,350 |
| 11/8/2002 | 33.9 | 35.35 | 32.98 | 33.37 | 12,191,740 |
| 11/7/2002 | 35.65 | 35.77 | 33.85 | 34.19 | 8,310,366 |
| 11/6/2002 | 35.5 | 36.51 | 34.34 | 36.46 | 10,795,190 |
| 11/5/2002 | 35.21 | 35.88 | 33.85 | 35.3 | 10,963,340 |
| 11/4/2002 | 34.73 | 36.9 | 34.34 | 35.77 | 11,745,410 |
| 11/1/2002 | 31.65 | 33.93 | 31.25 | 33.89 | 10,990,610 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 10/31/2002 | 32.8 | 33.14 | 31.34 | 31.84 | 12,735,080 |
| 10/30/2002 | 30.24 | 33.24 | 30.23 | 32.72 | 17,356,940 |
| 10/29/2002 | 30.49 | 30.749 | 28.28 | 29.43 | 10,959,840 |
| 10/28/2002 | 31.96 | 32.49 | 30.05 | 30.49 | 11,050,220 |
| 10/25/2002 | 29.94 | 31.94 | 29.83 | 31.85 | 9,623,372 |
| 10/24/2002 | 32.38 | 32.6 | 29.83 | 29.92 | 11,308,260 |
| 10/23/2002 | 29.28 | 32.18 | 29.18 | 32.17 | 10,225,150 |
| 10/22/2002 | 29.94 | 30.601 | 29.07 | 29.49 | 10,485,997 |
| 10/21/2002 | 29.32 | 31.909 | 28.66 | 31.69 | 10,727,500 |
| 10/18/2002 | 28.52 | 29.69 | 27.34 | 29.63 | 10,811,920 |
| 10/17/2002 | 28.968 | 29.381 | 28.17 | 28.98 | 9,775,995 |
| 10/16/2002 | 26.01 | 27.29 | 26 | 26.681 | 9,537,803 |
| 10/15/2002 | 26.82 | 27.8 | 26.44 | 27.74 | 12,846,280 |
| 10/14/2002 | 24.2 | 25.356 | 23.86 | 25.19 | 8,216,953 |
| 10/11/2002 | 23.56 | 25.56 | 23.22 | 24.83 | 15,066,000 |
| 10/10/2002 | 21.24 | 23.04 | 20.75 | 22.5 | 13,233,520 |
| 10/9/2002 | 21.1 | 22.63 | 20.93 | 21.35 | 17,623,500 |
| 10/8/2002 | 22.1 | 22.46 | 20.81 | 21.39 | 11,560,650 |
| 10/7/2002 | 22.55 | 22.9 | 21.63 | 21.98 | 10,060,030 |
| 10/4/2002 | 23.81 | 24.11 | 21.88 | 22.31 | 11,384,040 |
| 10/3/2002 | 25 | 25.49 | 23.41 | 23.64 | 12,304,510 |
| 10/2/2002 | 25.64 | 27.57 | 25.26 | 25.52 | 12,572,900 |
| 10/1/2002 | 25.05 | 25.929 | 24.407 | 25.73 | 9,080,034 |
| 9/30/2002 | 25.04 | 25.438 | 23.9 | 24.76 | 10,357,820 |
| 9/27/2002 | 24.9 | 26.16 | 24.8 | 25.55 | 9,623,937 |
| 9/26/2002 | 25.97 | 26.089 | 24.32 | 25.35 | 10,986,990 |
| 9/25/2002 | 24.8 | 26.01 | 24.21 | 25.65 | 10,485,790 |
| 9/24/2002 | 23.01 | 25.34 | 23 | 24.18 | 10,221,530 |
| 9/23/2002 | 23.99 | 24.26 | 23.35 | 23.54 | 7,083,652 |
| 9/20/2002 | 24.83 | 25.01 | 23.73 | 24.2 | 9,299,399 |
| 9/19/2002 | 24.47 | 25.39 | 24.32 | 24.45 | 8,931,961 |
| 9/18/2002 | 25.01 | 25.77 | 24.82 | 25.31 | 9,560,201 |
| 9/17/2002 | 27.48 | 27.53 | 25.35 | 25.48 | 11,185,020 |
| 9/16/2002 | 27.45 | 28.04 | 26.2 | 26.37 | 7,313,880 |
| 9/13/2002 | 27.91 | 29.2 | 27.34 | 27.9 | 10,958,860 |
| 9/12/2002 | 29.65 | 29.65 | 27.89 | 28.04 | 7,885,081 |
| 9/11/2002 | 30.46 | 31.62 | 30.3 | 30.38 | 6,590,266 |
| 9/10/2002 | 29.33 | 30.82 | 29.07 | 30.09 | 9,436,206 |
| 9/9/2002 | 28.47 | 29.5 | 27.45 | 28.96 | 8,547,884 |
| 9/6/2002 | 28.6 | 29.59 | 28.52 | 28.85 | 9,412,923 |
| 9/5/2002 | 28.84 | 29.26 | 27.9 | 27.97 | 8,486,131 |
| 9/4/2002 | 30.4 | 30.431 | 28.26 | 29.66 | 13,072,590 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 9/3/2002 | 30.89 | 31.17 | 29.73 | 29.91 | 7,662,887 |
| 8/30/2002 | 31.3 | 32.65 | 31.21 | 31.61 | 6,047,173 |
| 8/29/2002 | 31.25 | 32.75 | 30.63 | 32.12 | 6,803,543 |
| 8/28/2002 | 32.97 | 33 | 31.55 | 31.56 | 9,723,827 |
| 8/27/2002 | 36.37 | 36.47 | 33.87 | 33.88 | 6,187,717 |
| 8/26/2002 | 35.93 | 36.34 | 34.779 | 35.92 | 5,879,740 |
| 8/23/2002 | 36.7 | 36.95 | 35.18 | 35.53 | 6,350,462 |
| 8/22/2002 | 37.69 | 38.55 | 36.58 | 37.41 | 7,425,670 |
| 8/21/2002 | 36.51 | 37.86 | 36.05 | 37.71 | 7,286,546 |
| 8/20/2002 | 37.34 | 37.485 | 35.4 | 36 | 7,789,586 |
| 8/19/2002 | 37 | 38.47 | 36.3 | 37.9 | 8,143,901 |
| 8/16/2002 | 33.9 | 37.31 | 33.6 | 37.19 | 12,893,200 |
| 8/15/2002 | 33.35 | 34.565 | 32.59 | 34.1 | 9,949,026 |
| 8/14/2002 | 30.14 | 33.34 | 29.82 | 33.29 | 8,930,038 |
| 8/13/2002 | 31.95 | 33.59 | 29.89 | 29.94 | 9,854,126 |
| 8/12/2002 | 32.685 | 32.85 | 31.28 | 31.99 | 6,123,905 |
| 8/9/2002 | 31.86 | 32.975 | 31.05 | 32.011 | 7,428,606 |
| 8/8/2002 | 30.91 | 32.87 | 29.82 | 32.52 | 10,082,580 |
| 8/7/2002 | 31.43 | 32.39 | 28.75 | 30.99 | 13,571,650 |
| 8/6/2002 | 28.65 | 30.45 | 28.51 | 29.24 | 9,768,337 |
| 8/5/2002 | 29.74 | 30.14 | 27.84 | 28.1 | 8,525,441 |
| 8/2/2002 | 31.6 | 31.75 | 29.31 | 29.96 | 14,374,990 |
| 8/1/2002 | 34.76 | 35.31 | 32.44 | 32.51 | 6,858,113 |
| 7/31/2002 | 35.81 | 36.31 | 34.074 | 35.18 | 7,900,032 |
| 7/30/2002 | 34.7 | 37.01 | 34.53 | 36.85 | 7,692,349 |
| 7/29/2002 | 33.75 | 35.81 | 32.9 | 35.31 | 9,419,244 |
| 7/26/2002 | 34.3 | 34.75 | 32.41 | 33.64 | 9,956,882 |
| 7/25/2002 | 37.25 | 37.35 | 32 | 33.65 | 15,007,160 |
| 7/24/2002 | 36.14 | 38.25 | 34.61 | 38.16 | 15,794,220 |
| 7/23/2002 | 38.39 | 39.5 | 35.99 | 36.82 | 9,493,500 |
| 7/22/2002 | 39.8 | 40.61 | 37.3 | 38.25 | 11,425,900 |
| 7/19/2002 | 39.71 | 41.7 | 39.49 | 39.88 | 10,191,200 |
| 7/18/2002 | 41 | 42.06 | 40.24 | 40.51 | 8,358,400 |
| 7/17/2002 | 42.45 | 43.31 | 39.85 | 41.27 | 12,235,000 |
| 7/16/2002 | 41.59 | 42.84 | 40 | 40.99 | 11,320,600 |
| 7/15/2002 | 39.02 | 42 | 38.01 | 41.72 | 10,274,800 |
| 7/12/2002 | 39.15 | 40.1 | 37.621 | 39.59 | 10,525,400 |
| 7/11/2002 | 35.73 | 38.5 | 35.47 | 38.48 | 12,573,200 |
| 7/10/2002 | 37.41 | 37.44 | 35.17 | 35.5 | 8,847,500 |
| 7/9/2002 | 36.89 | 37.55 | 36.37 | 36.66 | 7,193,000 |
| 7/8/2002 | 40.02 | 40.969 | 37.68 | 37.76 | 8,353,200 |
| 7/5/2002 | 38.26 | 41.01 | 38.25 | 40.98 | 3,840,200 |

### Maxim Stock Prices
#### 10/4/1999 to 12/31/2005

| | | | | |
|---|---|---|---|---|
| 7/3/2002 | 35.96 | 37.78 | 35.53 | 37.77 | 7,775,100 |
| 7/2/2002 | 35.95 | 36.92 | 35.01 | 36 | 9,701,200 |
| 7/1/2002 | 38.3 | 39.056 | 36.07 | 36.18 | 6,272,200 |
| 6/28/2002 | 38.15 | 40.05 | 37.96 | 38.33 | 7,299,000 |
| 6/27/2002 | 38.3 | 38.85 | 36.72 | 38.25 | 9,573,600 |
| 6/26/2002 | 34.39 | 37.53 | 34.22 | 36.89 | 10,048,800 |
| 6/25/2002 | 38.8 | 39.1 | 35.76 | 35.92 | 8,774,800 |
| 6/24/2002 | 36.3 | 39.57 | 36.22 | 38.27 | 10,673,600 |
| 6/21/2002 | 39.23 | 39.38 | 36.56 | 36.67 | 11,554,200 |
| 6/20/2002 | 42.24 | 43.4 | 39.34 | 39.61 | 11,890,300 |
| 6/19/2002 | 44.25 | 44.56 | 42.03 | 42.41 | 7,378,500 |
| 6/18/2002 | 44.95 | 46.71 | 44.58 | 44.79 | 6,053,200 |
| 6/17/2002 | 44 | 45.48 | 43.75 | 45.39 | 6,539,500 |
| 6/14/2002 | 42.7 | 43.29 | 41.51 | 43.12 | 9,016,300 |
| 6/13/2002 | 43.32 | 44.93 | 42.69 | 43.44 | 9,249,500 |
| 6/12/2002 | 40.98 | 44.4 | 40.81 | 43.76 | 12,134,700 |
| 6/11/2002 | 42.66 | 43.56 | 40.78 | 40.84 | 6,928,800 |
| 6/10/2002 | 43.15 | 43.76 | 42.38 | 42.45 | 6,652,100 |
| 6/7/2002 | 41.95 | 43.97 | 40.89 | 43.07 | 8,936,700 |
| 6/6/2002 | 43.33 | 44.07 | 42.52 | 43.29 | 7,058,800 |
| 6/5/2002 | 44.66 | 44.98 | 43.07 | 44.51 | 6,664,100 |
| 6/4/2002 | 43.15 | 45.66 | 42.65 | 44.46 | 8,384,400 |
| 6/3/2002 | 46.01 | 46.01 | 42.92 | 42.97 | 7,299,600 |
| 5/31/2002 | 46.8 | 47.4 | 45.67 | 46 | 6,321,500 |
| 5/30/2002 | 45.89 | 46.95 | 45.06 | 46.56 | 6,195,000 |
| 5/29/2002 | 46.67 | 46.81 | 45.65 | 46.355 | 5,135,400 |
| 5/28/2002 | 49.06 | 49.3 | 46.04 | 47.14 | 7,157,700 |
| 5/24/2002 | 49 | 49.25 | 48.06 | 48.49 | 3,486,000 |
| 5/23/2002 | 50.74 | 50.85 | 47.98 | 50.21 | 6,119,400 |
| 5/22/2002 | 49.51 | 51.14 | 48.76 | 50.49 | 5,795,900 |
| 5/21/2002 | 51.3 | 51.63 | 49.53 | 50.04 | 5,921,200 |
| 5/20/2002 | 51.61 | 51.85 | 50.06 | 50.76 | 4,570,200 |
| 5/17/2002 | 52 | 52.58 | 50.62 | 51.76 | 5,603,400 |
| 5/16/2002 | 50.74 | 51.35 | 49.62 | 51.3 | 5,752,000 |
| 5/15/2002 | 50.25 | 52.97 | 49.4 | 50.76 | 6,857,000 |
| 5/14/2002 | 49.5 | 51.3 | 49.23 | 50.74 | 7,926,400 |
| 5/13/2002 | 45.6 | 48.05 | 45.05 | 47.85 | 5,355,200 |
| 5/10/2002 | 47.66 | 48.28 | 44.71 | 45.08 | 6,163,000 |
| 5/9/2002 | 48.71 | 49.879 | 47.31 | 47.48 | 6,335,600 |
| 5/8/2002 | 45.45 | 49.4 | 45.3 | 48.99 | 9,416,500 |
| 5/7/2002 | 44.79 | 44.96 | 41.18 | 43.7 | 11,195,900 |
| 5/6/2002 | 45.82 | 46.67 | 44.1 | 44.13 | 5,301,600 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2002 | 47.41 | 47.69 | 44.7 | 45.14 | 6,759,900 |
| 5/2/2002 | 49.56 | 51.04 | 47.47 | 47.48 | 9,118,300 |
| 5/1/2002 | 49.85 | 50.26 | 47.72 | 49.73 | 6,428,500 |
| 4/30/2002 | 47.76 | 51.49 | 47.72 | 49.8 | 8,553,900 |
| 4/29/2002 | 49.06 | 50.04 | 46.5 | 48.06 | 7,059,600 |
| 4/26/2002 | 49.78 | 50.71 | 47.75 | 48.19 | 5,413,400 |
| 4/25/2002 | 50.06 | 50.66 | 49 | 49.86 | 8,535,100 |
| 4/24/2002 | 52.53 | 53.276 | 49.97 | 50.03 | 6,609,700 |
| 4/23/2002 | 54.17 | 54.35 | 52.33 | 52.61 | 5,461,300 |
| 4/22/2002 | 54.46 | 54.75 | 52.95 | 54.15 | 3,803,700 |
| 4/19/2002 | 56.7 | 56.7 | 54.64 | 54.92 | 4,229,200 |
| 4/18/2002 | 56.86 | 56.87 | 55.15 | 55.83 | 4,451,600 |
| 4/17/2002 | 56.98 | 58.061 | 55.84 | 56.93 | 5,583,700 |
| 4/16/2002 | 55.81 | 56.8 | 55.8 | 56.8 | 7,306,500 |
| 4/15/2002 | 54.07 | 54.87 | 52.8 | 54.67 | 4,519,100 |
| 4/12/2002 | 53.06 | 53.959 | 51.72 | 53.95 | 5,478,600 |
| 4/11/2002 | 53.8 | 54.65 | 52.14 | 52.52 | 6,501,500 |
| 4/10/2002 | 53.39 | 54.65 | 52.16 | 54.4 | 7,295,000 |
| 4/9/2002 | 54.96 | 55.61 | 53.13 | 53.32 | 5,994,500 |
| 4/8/2002 | 53.01 | 54.8 | 52.75 | 54.55 | 5,759,700 |
| 4/5/2002 | 55.46 | 56 | 53.819 | 54.46 | 5,560,000 |
| 4/4/2002 | 53.26 | 55.2 | 53.21 | 54.66 | 5,783,200 |
| 4/3/2002 | 54.95 | 55.78 | 52.51 | 53.44 | 7,007,700 |
| 4/2/2002 | 56.4 | 56.42 | 54.5 | 54.64 | 4,639,000 |
| 4/1/2002 | 55.3 | 57.64 | 53.8 | 57.01 | 6,351,400 |
| 3/28/2002 | 55 | 56.089 | 54.89 | 55.71 | 3,869,600 |
| 3/27/2002 | 53.55 | 54.75 | 53.1 | 54.59 | 5,774,000 |
| 3/26/2002 | 51.52 | 54.12 | 51.26 | 53.59 | 6,279,800 |
| 3/25/2002 | 54.18 | 54.99 | 51.7 | 51.81 | 5,676,200 |
| 3/22/2002 | 54.57 | 55.02 | 53.519 | 54.25 | 4,096,500 |
| 3/21/2002 | 53.18 | 54.67 | 52.65 | 54.64 | 5,136,900 |
| 3/20/2002 | 54.7 | 55.13 | 53.17 | 53.17 | 3,828,800 |
| 3/19/2002 | 56.08 | 56.988 | 55.32 | 55.69 | 3,400,900 |
| 3/18/2002 | 55.56 | 56.59 | 54.8 | 55.55 | 3,963,300 |
| 3/15/2002 | 54.55 | 55.05 | 53.66 | 55.03 | 5,257,600 |
| 3/14/2002 | 53.93 | 55.43 | 53.4 | 53.68 | 4,379,400 |
| 3/13/2002 | 54.96 | 55.21 | 53.2 | 53.93 | 5,886,300 |
| 3/12/2002 | 55.43 | 56.27 | 54.7 | 55.88 | 5,269,400 |
| 3/11/2002 | 56.67 | 57.85 | 55.11 | 56.75 | 6,380,800 |
| 3/8/2002 | 56.09 | 57.69 | 55.34 | 57.36 | 7,231,100 |
| 3/7/2002 | 56.45 | 56.86 | 53.71 | 54.89 | 7,796,100 |
| 3/6/2002 | 55.05 | 56.03 | 53.6 | 55.97 | 6,306,600 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 3/5/2002 | 54.25 | 55.96 | 53.96 | 55.69 | 8,292,100 |
| 3/4/2002 | 50.75 | 55.32 | 50.75 | 54.84 | 9,323,400 |
| 3/1/2002 | 46.65 | 50.76 | 46.2 | 50.68 | 8,416,700 |
| 2/28/2002 | 47.56 | 48.6 | 45.67 | 45.76 | 5,660,000 |
| 2/27/2002 | 49.6 | 50.35 | 47.5 | 47.83 | 5,481,100 |
| 2/26/2002 | 50.9 | 50.9 | 48.5 | 49.26 | 5,983,600 |
| 2/25/2002 | 49.01 | 50.849 | 49.01 | 50.68 | 7,249,600 |
| 2/22/2002 | 47.46 | 49.548 | 47.4 | 49.03 | 10,870,000 |
| 2/21/2002 | 50.25 | 50.25 | 46.97 | 46.98 | 6,391,200 |
| 2/20/2002 | 50.3 | 50.95 | 48.33 | 50.51 | 7,874,200 |
| 2/19/2002 | 51.81 | 52.5 | 49.65 | 49.93 | 5,908,600 |
| 2/15/2002 | 53.39 | 54.25 | 52 | 52.27 | 4,066,800 |
| 2/14/2002 | 53.26 | 54.8 | 52.85 | 53.15 | 5,032,800 |
| 2/13/2002 | 52.56 | 53.48 | 51.41 | 53.2 | 4,707,800 |
| 2/12/2002 | 51.41 | 53.19 | 50.89 | 52.08 | 4,380,400 |
| 2/11/2002 | 51.6 | 52.68 | 51.15 | 52.66 | 5,583,700 |
| 2/8/2002 | 50.84 | 51.75 | 49.35 | 51.73 | 7,109,500 |
| 2/7/2002 | 53.1 | 53.39 | 50.5 | 50.58 | 7,625,000 |
| 2/6/2002 | 52.9 | 53.65 | 50.97 | 53.05 | 9,446,400 |
| 2/5/2002 | 53.79 | 55.35 | 52.969 | 53.8 | 6,918,600 |
| 2/4/2002 | 54.8 | 55.47 | 53.15 | 54.17 | 4,529,600 |
| 2/1/2002 | 55.24 | 55.33 | 52.85 | 54.31 | 5,631,800 |
| 1/31/2002 | 57.01 | 57.35 | 55.069 | 55.49 | 6,436,600 |
| 1/30/2002 | 54.66 | 56.88 | 53.04 | 56.76 | 7,621,200 |
| 1/29/2002 | 56.63 | 57.85 | 53.63 | 54.3 | 6,184,100 |
| 1/28/2002 | 55.65 | 56.75 | 54.95 | 56.42 | 3,419,500 |
| 1/25/2002 | 54.7 | 56 | 54 | 55.48 | 3,751,200 |
| 1/24/2002 | 54.7 | 56.4 | 54.55 | 54.97 | 4,589,000 |
| 1/23/2002 | 52.26 | 54.6 | 52 | 54.35 | 5,549,700 |
| 1/22/2002 | 55.36 | 55.4 | 52 | 52.01 | 4,552,800 |
| 1/18/2002 | 55.11 | 56.05 | 54.02 | 54.77 | 5,655,700 |
| 1/17/2002 | 55.93 | 56.9 | 54.75 | 56.75 | 5,517,300 |
| 1/16/2002 | 55.52 | 57.45 | 54.45 | 55.29 | 8,891,900 |
| 1/15/2002 | 54.89 | 57 | 54.46 | 55.63 | 4,701,500 |
| 1/14/2002 | 56.91 | 57.75 | 55.2 | 55.27 | 4,583,600 |
| 1/11/2002 | 57.25 | 58.25 | 56.05 | 56.98 | 4,523,800 |
| 1/10/2002 | 57.51 | 58.22 | 56.35 | 57.37 | 6,058,600 |
| 1/9/2002 | 59.8 | 61.36 | 57.29 | 57.61 | 6,956,600 |
| 1/8/2002 | 57.93 | 59.96 | 57.5 | 58.82 | 5,560,200 |
| 1/7/2002 | 59.65 | 60.01 | 57 | 57.8 | 4,903,600 |
| 1/4/2002 | 59.48 | 60.24 | 57.35 | 59.35 | 5,985,500 |
| 1/3/2002 | 55.3 | 59.71 | 55.15 | 59.14 | 5,838,400 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 1/2/2002 | 53.35 | 55 | 52.57 | 54.94 | 4,208,900 |
| 12/31/2001 | 54.45 | 54.65 | 52.32 | 52.51 | 2,800,700 |
| 12/28/2001 | 54.61 | 55.35 | 53.87 | 54.61 | 3,002,100 |
| 12/27/2001 | 53.24 | 54.25 | 53.04 | 54.04 | 3,419,400 |
| 12/26/2001 | 52.18 | 54.159 | 52.0901 | 52.75 | 2,584,500 |
| 12/24/2001 | 52.53 | 52.97 | 51.47 | 51.94 | 1,805,600 |
| 12/21/2001 | 52.69 | 54.04 | 52.31 | 52.31 | 6,818,200 |
| 12/20/2001 | 56.01 | 56.5 | 52.18 | 52.33 | 8,883,700 |
| 12/19/2001 | 58.13 | 58.65 | 56 | 56.1 | 7,391,100 |
| 12/18/2001 | 58.66 | 60 | 58.64 | 59.44 | 4,961,500 |
| 12/17/2001 | 56.8 | 59.38 | 56.698 | 58.46 | 3,578,500 |
| 12/14/2001 | 55.89 | 57.83 | 55.34 | 56.86 | 5,355,500 |
| 12/13/2001 | 58.54 | 58.64 | 55.7 | 55.73 | 5,578,600 |
| 12/12/2001 | 57.74 | 59.83 | 57 | 59.79 | 4,415,900 |
| 12/11/2001 | 58.85 | 60.2 | 57.7 | 57.9 | 7,702,900 |
| 12/10/2001 | 58.85 | 60.44 | 58.34 | 58.48 | 4,016,100 |
| 12/7/2001 | 60.44 | 60.74 | 58.28 | 59.31 | 4,734,800 |
| 12/6/2001 | 61.34 | 62.67 | 59.82 | 60.75 | 7,276,600 |
| 12/5/2001 | 58.24 | 62 | 58 | 61.42 | 9,722,800 |
| 12/4/2001 | 53.4 | 57.34 | 53.35 | 57.32 | 6,368,700 |
| 12/3/2001 | 54 | 55.15 | 52.97 | 53.27 | 4,335,400 |
| 11/30/2001 | 54 | 55.19 | 52.95 | 54.81 | 5,348,400 |
| 11/29/2001 | 51.68 | 54.52 | 51.23 | 54.46 | 5,915,600 |
| 11/28/2001 | 53.75 | 54.18 | 50.9 | 51.31 | 6,920,200 |
| 11/27/2001 | 54.95 | 56.06 | 52.5 | 54.01 | 7,337,400 |
| 11/26/2001 | 52.98 | 55.5 | 52.76 | 55.13 | 7,531,700 |
| 11/23/2001 | 52.63 | 52.88 | 50.71 | 52.23 | 3,263,100 |
| 11/21/2001 | 50.25 | 53.22 | 50.18 | 52.54 | 5,865,200 |
| 11/20/2001 | 53.26 | 53.45 | 50.25 | 50.58 | 5,077,300 |
| 11/19/2001 | 54.29 | 54.45 | 52.1 | 53.69 | 4,555,800 |
| 11/16/2001 | 54.51 | 54.98 | 52.75 | 54.1 | 3,342,100 |
| 11/15/2001 | 54.27 | 55.29 | 52.95 | 54.14 | 5,680,200 |
| 11/14/2001 | 56.2 | 56.95 | 54 | 54.94 | 7,823,500 |
| 11/13/2001 | 54.4 | 55.89 | 53.9 | 55.81 | 7,452,600 |
| 11/12/2001 | 51.35 | 54.11 | 50.21 | 53.57 | 5,283,500 |
| 11/9/2001 | 51.25 | 53.09 | 50.05 | 51.87 | 7,082,300 |
| 11/8/2001 | 54.07 | 55.17 | 50.95 | 51.47 | 8,677,100 |
| 11/7/2001 | 52.95 | 54.4 | 52.43 | 52.95 | 8,369,200 |
| 11/6/2001 | 50.79 | 54.3 | 50.15 | 54.16 | 8,921,900 |
| 11/5/2001 | 49.3 | 51.05 | 49.15 | 50.95 | 5,047,500 |
| 11/2/2001 | 49.07 | 50.021 | 47.7 | 48.65 | 6,129,000 |
| 11/1/2001 | 46.2 | 49.683 | 44.941 | 49.56 | 7,397,900 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 10/31/2001 | 43.7 | 47.23 | 43.5 | 45.75 | 7,458,900 |
| 10/30/2001 | 44.11 | 44.71 | 42.75 | 43.16 | 5,318,500 |
| 10/29/2001 | 48.34 | 48.45 | 44.97 | 45.29 | 5,218,300 |
| 10/26/2001 | 48.56 | 49.91 | 47.72 | 48.78 | 4,890,500 |
| 10/25/2001 | 45.46 | 49.35 | 44.6 | 49.11 | 6,242,000 |
| 10/24/2001 | 44.89 | 46.69 | 44.5 | 46.65 | 4,725,500 |
| 10/23/2001 | 45.22 | 46.2 | 43.74 | 44.31 | 5,013,000 |
| 10/22/2001 | 42.27 | 45.17 | 41.27 | 44.95 | 4,259,200 |
| 10/19/2001 | 40.89 | 43.28 | 40.04 | 42.57 | 3,791,400 |
| 10/18/2001 | 41.56 | 42.05 | 40 | 41.71 | 5,641,600 |
| 10/17/2001 | 46.93 | 47.1 | 41.92 | 42.04 | 6,662,600 |
| 10/16/2001 | 44.75 | 46.28 | 43.45 | 46.16 | 4,872,300 |
| 10/15/2001 | 44.7 | 45.1 | 43.4 | 44.5 | 4,487,000 |
| 10/12/2001 | 46.09 | 46.71 | 43.4 | 46.01 | 8,082,700 |
| 10/11/2001 | 43.05 | 47.24 | 42.99 | 47.23 | 7,296,600 |
| 10/10/2001 | 39.39 | 42.71 | 39.3 | 42.61 | 5,615,300 |
| 10/9/2001 | 41.2 | 41.4 | 39.35 | 39.37 | 5,145,000 |
| 10/8/2001 | 40.11 | 42.44 | 39.02 | 41.38 | 5,048,800 |
| 10/5/2001 | 39.5 | 40.99 | 37.345 | 40.61 | 6,133,800 |
| 10/4/2001 | 38.37 | 41.69 | 37.9 | 39.87 | 9,382,200 |
| 10/3/2001 | 32.63 | 39.2 | 32.38 | 38.07 | 8,902,300 |
| 10/2/2001 | 34.02 | 35.39 | 32.8 | 33.4 | 5,463,200 |
| 10/1/2001 | 34.85 | 35.34 | 33.38 | 34.06 | 9,243,300 |
| 9/28/2001 | 33.82 | 35.18 | 32.74 | 34.94 | 8,648,500 |
| 9/27/2001 | 35.155 | 35.6 | 32.2 | 33.68 | 9,175,400 |
| 9/26/2001 | 36.86 | 37 | 34.56 | 35.46 | 7,506,500 |
| 9/25/2001 | 35.98 | 37.2 | 34.86 | 36.42 | 4,722,700 |
| 9/24/2001 | 35.27 | 36.75 | 34.25 | 35.9 | 6,421,600 |
| 9/21/2001 | 32.95 | 35.2 | 32.7 | 34.24 | 9,514,900 |
| 9/20/2001 | 35.01 | 36.65 | 34.03 | 34.92 | 6,663,600 |
| 9/19/2001 | 35.53 | 37.2 | 33.51 | 36.15 | 8,334,100 |
| 9/18/2001 | 38.02 | 39.89 | 35.7 | 35.8 | 6,838,900 |
| 9/17/2001 | 41 | 41.63 | 37.69 | 37.71 | 6,056,500 |
| 9/10/2001 | 42.2 | 44.16 | 41.4 | 42.91 | 4,557,500 |
| 9/7/2001 | 41.74 | 44.6 | 41 | 42.99 | 7,007,700 |
| 9/6/2001 | 44.58 | 45.75 | 42.03 | 42.47 | 8,435,800 |
| 9/5/2001 | 44.35 | 46.23 | 42.9 | 45.1 | 7,648,200 |
| 9/4/2001 | 45.95 | 47.02 | 44.16 | 44.25 | 6,101,600 |
| 8/31/2001 | 44.13 | 46.45 | 43.83 | 46.21 | 4,308,000 |
| 8/30/2001 | 44.61 | 45.83 | 43.85 | 44.45 | 4,600,700 |
| 8/29/2001 | 46.75 | 47.75 | 44.55 | 44.9 | 3,706,100 |
| 8/28/2001 | 49.34 | 49.45 | 46.3 | 46.39 | 4,051,600 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2001 | 47.55 | 49.53 | 47.26 | 48.96 | 3,930,800 |
| 8/24/2001 | 45.56 | 48.15 | 45.42 | 47.87 | 4,090,900 |
| 8/23/2001 | 45.75 | 46.75 | 44.06 | 45.05 | 3,748,900 |
| 8/22/2001 | 44.85 | 46.1 | 43.55 | 45.85 | 5,729,800 |
| 8/21/2001 | 47.25 | 47.45 | 43.47 | 43.52 | 3,703,500 |
| 8/20/2001 | 46.27 | 48.05 | 46.05 | 47.54 | 2,993,100 |
| 8/17/2001 | 45.55 | 47.56 | 45.26 | 46.21 | 5,784,600 |
| 8/16/2001 | 46.06 | 49 | 45.72 | 48.9 | 5,838,800 |
| 8/15/2001 | 49.6 | 50.13 | 46.44 | 46.5 | 6,416,000 |
| 8/14/2001 | 51 | 51.73 | 49.79 | 50.16 | 3,648,000 |
| 8/13/2001 | 49.68 | 51.4 | 49.05 | 51.19 | 6,043,300 |
| 8/10/2001 | 46.425 | 48.75 | 45.09 | 48.19 | 5,112,100 |
| 8/9/2001 | 46.7 | 48.49 | 45.46 | 46.51 | 4,709,900 |
| 8/8/2001 | 48.52 | 50.2 | 46.13 | 47 | 3,754,700 |
| 8/7/2001 | 48.795 | 49.49 | 48.2 | 49.01 | 3,300,400 |
| 8/6/2001 | 49.49 | 50.27 | 49 | 50 | 3,151,300 |
| 8/3/2001 | 51.04 | 51.05 | 48.59 | 50.34 | 4,683,400 |
| 8/2/2001 | 49.6 | 51.358 | 48.93 | 51.06 | 6,383,000 |
| 8/1/2001 | 48.36 | 49.56 | 47.65 | 48.9 | 5,954,700 |
| 7/31/2001 | 44.94 | 47.4 | 44 | 46.17 | 5,780,100 |
| 7/30/2001 | 44.99 | 45.94 | 43.6 | 44.84 | 3,404,500 |
| 7/27/2001 | 44.79 | 45.96 | 43.93 | 44.52 | 7,104,200 |
| 7/26/2001 | 38.7 | 45.42 | 38.1 | 45.16 | 9,755,500 |
| 7/25/2001 | 39.8 | 41.05 | 36.3 | 38.24 | 11,215,100 |
| 7/24/2001 | 42.51 | 43.6 | 41.05 | 42.04 | 4,804,500 |
| 7/23/2001 | 45.5 | 45.95 | 42.91 | 43.02 | 3,315,200 |
| 7/20/2001 | 44.849 | 46 | 44.5 | 45.1 | 2,620,300 |
| 7/19/2001 | 44.44 | 46.82 | 44.4 | 46.05 | 4,720,300 |
| 7/18/2001 | 43.405 | 45.3 | 42.658 | 42.94 | 3,632,600 |
| 7/17/2001 | 41.95 | 44.64 | 40.64 | 44.63 | 4,532,500 |
| 7/16/2001 | 43.95 | 44.65 | 41.21 | 42.39 | 3,549,500 |
| 7/13/2001 | 45.32 | 45.44 | 43.05 | 43.96 | 4,562,300 |
| 7/12/2001 | 42.46 | 45.7 | 42.4 | 45.51 | 5,482,400 |
| 7/11/2001 | 39.55 | 41.38 | 39.15 | 40.96 | 4,194,300 |
| 7/10/2001 | 41.44 | 41.89 | 39.25 | 39.55 | 4,502,700 |
| 7/9/2001 | 40.44 | 41.51 | 39.78 | 41.34 | 3,933,400 |
| 7/6/2001 | 42.351 | 42.65 | 39.89 | 39.97 | 4,716,200 |
| 7/5/2001 | 44.84 | 44.89 | 43.01 | 43.25 | 3,217,800 |
| 7/3/2001 | 45.98 | 45.98 | 44.6 | 45.01 | 2,501,500 |
| 7/2/2001 | 44.84 | 47.06 | 44.4 | 45.98 | 4,089,600 |
| 6/29/2001 | 46.04 | 48.26 | 43.76 | 44.21 | 4,766,500 |
| 6/28/2001 | 44.69 | 48.16 | 44.61 | 46.53 | 5,113,400 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2001 | 42.38 | 45.05 | 42 | 44.48 | 6,368,900 |
| 6/26/2001 | 41.2 | 44.03 | 41.2 | 42.61 | 4,793,100 |
| 6/25/2001 | 43.72 | 43.85 | 41.15 | 42.66 | 4,535,400 |
| 6/22/2001 | 43.41 | 43.999 | 41.99 | 42.6 | 5,569,200 |
| 6/21/2001 | 44.555 | 45.4 | 43.45 | 43.53 | 5,702,900 |
| 6/20/2001 | 45.04 | 47.08 | 43.34 | 45.05 | 6,583,900 |
| 6/19/2001 | 48.11 | 48.78 | 44.54 | 45.98 | 5,204,500 |
| 6/18/2001 | 47.85 | 49.2 | 45.8 | 46.07 | 4,089,500 |
| 6/15/2001 | 48.52 | 48.55 | 46.44 | 47.14 | 8,141,900 |
| 6/14/2001 | 50.33 | 51.93 | 48.4 | 48.57 | 3,379,800 |
| 6/13/2001 | 53.83 | 55.238 | 50.98 | 51.03 | 3,639,300 |
| 6/12/2001 | 51.81 | 54.87 | 49.9 | 54 | 3,817,600 |
| 6/11/2001 | 54.25 | 54.34 | 52.13 | 52.76 | 2,790,800 |
| 6/8/2001 | 58.25 | 58.39 | 54.2 | 54.77 | 3,697,700 |
| 6/7/2001 | 54.95 | 58.4 | 54.63 | 58.4 | 4,459,600 |
| 6/6/2001 | 55.66 | 56.17 | 53.37 | 54.92 | 3,039,200 |
| 6/5/2001 | 52.64 | 56.17 | 52.601 | 55.93 | 4,848,800 |
| 6/4/2001 | 53.09 | 53.18 | 51.01 | 52.09 | 2,976,400 |
| 6/1/2001 | 51.438 | 52.85 | 50 | 52.44 | 3,286,100 |
| 5/31/2001 | 50.21 | 52.47 | 50.05 | 51.02 | 4,390,200 |
| 5/30/2001 | 51.15 | 51.53 | 49.5 | 50.5 | 3,729,600 |
| 5/29/2001 | 54.09 | 54.189 | 51.91 | 52.25 | 2,612,200 |
| 5/25/2001 | 55.28 | 56.01 | 54.23 | 54.41 | 2,894,900 |
| 5/24/2001 | 54.45 | 55.25 | 52.8 | 55.24 | 4,076,600 |
| 5/23/2001 | 56.52 | 56.53 | 54.31 | 54.8 | 3,944,500 |
| 5/22/2001 | 58.1 | 58.36 | 55.92 | 56.78 | 4,396,300 |
| 5/21/2001 | 52.81 | 58.15 | 52.7 | 58.14 | 4,685,100 |
| 5/18/2001 | 52.82 | 54 | 51.75 | 53.09 | 2,567,600 |
| 5/17/2001 | 51.7 | 53.749 | 51.39 | 52.89 | 4,446,000 |
| 5/16/2001 | 48.2 | 52.61 | 47.85 | 51.59 | 5,317,500 |
| 5/15/2001 | 47.7 | 50.98 | 47.29 | 48.96 | 5,304,900 |
| 5/14/2001 | 48.43 | 48.5 | 46.47 | 47.54 | 2,780,200 |
| 5/11/2001 | 48.45 | 50.21 | 48.02 | 48.98 | 2,517,900 |
| 5/10/2001 | 50.66 | 51.9 | 48.62 | 48.66 | 3,730,700 |
| 5/9/2001 | 49.34 | 50.23 | 48.48 | 49.49 | 7,906,600 |
| 5/8/2001 | 52.55 | 52.9 | 50.52 | 52 | 5,131,000 |
| 5/7/2001 | 54 | 54.99 | 51 | 51.63 | 4,884,000 |
| 5/4/2001 | 50.56 | 54.24 | 50.18 | 54.02 | 5,384,100 |
| 5/3/2001 | 52.74 | 53.25 | 51.2 | 51.93 | 5,008,000 |
| 5/2/2001 | 52.99 | 54.5 | 52.14 | 53.6 | 5,413,600 |
| 5/1/2001 | 50.46 | 53.03 | 48.85 | 52.97 | 5,082,700 |
| 4/30/2001 | 49.25 | 52.5 | 49.2 | 50.85 | 4,183,300 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2001 | 46.7 | 48.99 | 46.562 | 48.84 | 5,991,900 |
| 4/26/2001 | 48.3 | 48.79 | 44.96 | 45.19 | 4,498,900 |
| 4/25/2001 | 46.9 | 48.8 | 45.27 | 48.36 | 3,950,700 |
| 4/24/2001 | 47.29 | 49.9 | 45.5 | 46.01 | 4,362,000 |
| 4/23/2001 | 49.07 | 49.25 | 46.75 | 47.18 | 4,001,600 |
| 4/20/2001 | 50.83 | 52.4 | 49.07 | 50.6 | 6,514,300 |
| 4/19/2001 | 47.42 | 51.76 | 46.7 | 51.67 | 6,459,400 |
| 4/18/2001 | 44 | 50 | 43.92 | 47.8 | 11,431,800 |
| 4/17/2001 | 40.03 | 45 | 40.02 | 44.749 | 9,961,900 |
| 4/16/2001 | 42.3 | 42.7 | 40.25 | 41.58 | 8,642,200 |
| 4/12/2001 | 39.99 | 44.725 | 38.12 | 43.61 | 11,090,500 |
| 4/11/2001 | 41.55 | 44.85 | 35.82 | 41.31 | 13,146,000 |
| 4/10/2001 | 35.37 | 39.47 | 34.55 | 38.19 | 6,967,400 |
| 4/9/2001 | 36.02 | 37.1 | 33.71 | 35.16 | 6,119,200 |
| 4/6/2001 | 38.62 | 38.63 | 35.21 | 35.45 | 7,881,700 |
| 4/5/2001 | 35.5 | 39.6 | 35 | 39.18 | 6,922,700 |
| 4/4/2001 | 36.32 | 37.89 | 33.55 | 34.92 | 6,730,400 |
| 4/3/2001 | 38.49 | 39.71 | 36.49 | 36.59 | 7,167,100 |
| 4/2/2001 | 42.06 | 42.52 | 37.75 | 38.56 | 6,219,600 |
| 3/30/2001 | 43 | 43.11 | 40.79 | 41.59 | 5,895,500 |
| 3/29/2001 | 43.86 | 46.48 | 42.5 | 42.76 | 5,711,500 |
| 3/28/2001 | 46.17 | 47.55 | 43.6 | 44.09 | 6,626,800 |
| 3/27/2001 | 46.99 | 48.58 | 45.1 | 46.55 | 6,467,600 |
| 3/26/2001 | 50.14 | 50.25 | 46.6 | 47.7 | 6,078,900 |
| 3/23/2001 | 49.563 | 51.25 | 47.438 | 49.938 | 7,827,100 |
| 3/22/2001 | 44.688 | 49.625 | 44.438 | 49.609 | 8,457,400 |
| 3/21/2001 | 43.625 | 46.938 | 43.25 | 44.938 | 5,068,400 |
| 3/20/2001 | 48.188 | 48.5 | 43.25 | 43.438 | 5,893,600 |
| 3/19/2001 | 44.875 | 48.25 | 44.5 | 48.125 | 3,785,000 |
| 3/16/2001 | 46.5 | 46.875 | 44 | 44.75 | 6,004,100 |
| 3/15/2001 | 49.063 | 49.875 | 46.438 | 46.563 | 5,007,000 |
| 3/14/2001 | 48 | 49.375 | 45.75 | 48.063 | 7,034,900 |
| 3/13/2001 | 48.563 | 49.625 | 47.375 | 49.375 | 11,978,000 |
| 3/12/2001 | 51.438 | 53.875 | 49.75 | 49.938 | 4,601,500 |
| 3/9/2001 | 55.063 | 55.625 | 51.625 | 52.375 | 5,067,600 |
| 3/8/2001 | 56.938 | 57.563 | 54.688 | 56.875 | 4,490,500 |
| 3/7/2001 | 56.375 | 57.25 | 54 | 56.75 | 5,513,200 |
| 3/6/2001 | 54.938 | 58.563 | 54.938 | 55.938 | 6,289,600 |
| 3/5/2001 | 49.938 | 53.938 | 49.75 | 53.688 | 4,730,200 |
| 3/2/2001 | 49.25 | 54.188 | 48.125 | 49.813 | 6,932,100 |
| 3/1/2001 | 45.563 | 49.625 | 44.875 | 49.5 | 6,629,900 |
| 2/28/2001 | 48.188 | 48.313 | 43 | 46.125 | 11,266,300 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 2/27/2001 | 51.625 | 52 | 47.625 | 48.188 | 7,060,800 |
| 2/26/2001 | 54.938 | 55.063 | 50 | 51.938 | 7,209,500 |
| 2/23/2001 | 54.063 | 54.938 | 50.375 | 54.75 | 4,919,900 |
| 2/22/2001 | 55.5 | 56.125 | 52.125 | 54.125 | 4,894,500 |
| 2/21/2001 | 54.813 | 58.125 | 54.375 | 55 | 5,517,500 |
| 2/20/2001 | 60.875 | 61.188 | 55.125 | 56.063 | 4,426,900 |
| 2/16/2001 | 59.063 | 61.5 | 58.5 | 60.188 | 3,813,700 |
| 2/15/2001 | 61.875 | 64.688 | 61.875 | 63 | 4,759,600 |
| 2/14/2001 | 58.188 | 61.188 | 57.438 | 61.125 | 5,430,000 |
| 2/13/2001 | 59.75 | 62.188 | 58 | 58 | 5,477,100 |
| 2/12/2001 | 59.063 | 61.25 | 58.25 | 60.125 | 3,864,600 |
| 2/9/2001 | 57.375 | 59.75 | 56.875 | 59.063 | 5,217,400 |
| 2/8/2001 | 57.375 | 59.563 | 57.313 | 58.063 | 3,345,700 |
| 2/7/2001 | 57.719 | 58.375 | 54.25 | 57.063 | 4,096,300 |
| 2/6/2001 | 58.75 | 60.375 | 57.563 | 57.938 | 3,082,700 |
| 2/5/2001 | 59.438 | 59.625 | 57.5 | 58.563 | 3,716,400 |
| 2/2/2001 | 61.375 | 62.625 | 59.375 | 59.547 | 6,818,600 |
| 2/1/2001 | 59.938 | 63.188 | 59.625 | 62.438 | 5,929,200 |
| 1/31/2001 | 58.563 | 61.938 | 58.063 | 61.063 | 9,422,900 |
| 1/30/2001 | 59.5 | 59.875 | 55.375 | 58.125 | 7,760,600 |
| 1/29/2001 | 59.25 | 60.25 | 55 | 60.063 | 13,109,400 |
| 1/26/2001 | 60.875 | 64.688 | 60.688 | 63.5 | 3,229,400 |
| 1/25/2001 | 63.5 | 66.125 | 62 | 62.188 | 4,807,500 |
| 1/24/2001 | 67.938 | 68.5 | 66 | 66.938 | 3,668,100 |
| 1/23/2001 | 67.938 | 69.938 | 67.188 | 68.375 | 4,768,000 |
| 1/22/2001 | 68.406 | 70.063 | 66.5 | 68.875 | 3,790,900 |
| 1/19/2001 | 68.875 | 70.125 | 66.688 | 68.75 | 6,916,100 |
| 1/18/2001 | 61.75 | 69.625 | 60.938 | 69.063 | 5,696,100 |
| 1/17/2001 | 61.188 | 64.5 | 61.063 | 63 | 7,208,900 |
| 1/16/2001 | 58.969 | 59.875 | 57 | 57.563 | 2,968,100 |
| 1/12/2001 | 59 | 62.5 | 57.375 | 59.563 | 4,596,900 |
| 1/11/2001 | 54.125 | 60.5 | 53.813 | 58.563 | 6,429,500 |
| 1/10/2001 | 51.063 | 55.313 | 50.188 | 54.875 | 4,030,300 |
| 1/9/2001 | 53.625 | 54.875 | 50.938 | 52.063 | 4,110,600 |
| 1/8/2001 | 49.938 | 52.125 | 47 | 52.063 | 3,410,100 |
| 1/5/2001 | 52.5 | 52.875 | 49.25 | 50.125 | 4,239,500 |
| 1/4/2001 | 54.781 | 56.25 | 52.25 | 53.438 | 4,605,400 |
| 1/3/2001 | 46.125 | 56 | 46 | 55.938 | 7,429,700 |
| 1/2/2001 | 47.875 | 50.25 | 45.75 | 46.375 | 4,853,100 |
| 12/29/2000 | 52.313 | 53.375 | 47.5 | 47.813 | 3,232,900 |
| 12/28/2000 | 51.938 | 55 | 51.75 | 52.688 | 2,135,200 |
| 12/27/2000 | 50.125 | 55.25 | 50.125 | 52.563 | 2,845,000 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 12/26/2000 | 52.75 | 53.25 | 49.25 | 51.063 | 3,433,800 |
| 12/22/2000 | 49.594 | 53.125 | 48.625 | 53 | 4,059,700 |
| 12/21/2000 | 48.313 | 52.25 | 47.375 | 47.938 | 4,311,000 |
| 12/20/2000 | 46.75 | 50.375 | 46.75 | 47.75 | 5,726,900 |
| 12/19/2000 | 52.375 | 56.25 | 49.875 | 50.875 | 4,280,200 |
| 12/18/2000 | 51.5 | 53.625 | 50.25 | 51.188 | 3,075,300 |
| 12/15/2000 | 50.375 | 54 | 48.063 | 49.859 | 6,655,100 |
| 12/14/2000 | 53.938 | 55.875 | 50.813 | 51 | 4,628,900 |
| 12/13/2000 | 59.25 | 59.75 | 53.25 | 53.375 | 4,033,500 |
| 12/12/2000 | 61.656 | 61.688 | 58.188 | 58.688 | 2,045,500 |
| 12/11/2000 | 58.375 | 64.234 | 56.375 | 61.938 | 3,458,800 |
| 12/8/2000 | 54.75 | 59.75 | 54.625 | 59.063 | 4,011,000 |
| 12/7/2000 | 53.188 | 53.813 | 51.25 | 53.438 | 2,285,200 |
| 12/6/2000 | 56.5 | 58.375 | 54.25 | 54.938 | 3,619,400 |
| 12/5/2000 | 54 | 56.5 | 53.25 | 56.375 | 4,777,500 |
| 12/4/2000 | 52.406 | 54 | 50.375 | 53.375 | 4,408,000 |
| 12/1/2000 | 51.75 | 56 | 50.5 | 52.125 | 3,682,700 |
| 11/30/2000 | 49.375 | 54.25 | 46.688 | 51 | 7,334,100 |
| 11/29/2000 | 53.438 | 55.75 | 50.063 | 51.969 | 4,210,200 |
| 11/28/2000 | 56.938 | 57.375 | 53.25 | 53.469 | 4,375,000 |
| 11/27/2000 | 60.125 | 60.125 | 55.938 | 56.563 | 4,227,000 |
| 11/24/2000 | 58 | 58.813 | 57.375 | 58.422 | 1,658,900 |
| 11/22/2000 | 58 | 60.125 | 57 | 57 | 3,477,200 |
| 11/21/2000 | 61.563 | 61.563 | 57.75 | 59.063 | 4,093,400 |
| 11/20/2000 | 62.688 | 64.563 | 61.125 | 62 | 3,770,100 |
| 11/17/2000 | 63.75 | 66.75 | 60 | 63.688 | 3,863,800 |
| 11/16/2000 | 68.625 | 68.688 | 63.438 | 63.625 | 2,569,400 |
| 11/15/2000 | 66.938 | 69.75 | 66.5 | 69.063 | 3,981,200 |
| 11/14/2000 | 63.234 | 66.375 | 61.625 | 66.063 | 3,305,100 |
| 11/13/2000 | 57.375 | 66.375 | 57 | 61.563 | 4,520,900 |
| 11/10/2000 | 61.063 | 61.375 | 58.625 | 59.25 | 3,917,700 |
| 11/9/2000 | 57.813 | 62.438 | 57.5 | 61.5 | 4,843,400 |
| 11/8/2000 | 62.813 | 62.875 | 58.75 | 59 | 4,133,200 |
| 11/7/2000 | 64.875 | 64.875 | 60.5 | 62.313 | 3,012,800 |
| 11/6/2000 | 63.844 | 66.625 | 62.875 | 65.313 | 1,683,800 |
| 11/3/2000 | 64.5 | 64.625 | 62.313 | 63.438 | 2,746,400 |
| 11/2/2000 | 64.875 | 67.25 | 64 | 65.688 | 2,513,600 |
| 11/1/2000 | 64.75 | 66.375 | 61.875 | 64.5 | 3,678,500 |
| 10/31/2000 | 63.688 | 67.875 | 63.438 | 66.313 | 3,283,700 |
| 10/30/2000 | 59.5 | 64.188 | 59.5 | 62.688 | 4,013,700 |
| 10/27/2000 | 62.688 | 64 | 59.438 | 60.375 | 4,849,800 |
| 10/26/2000 | 57.938 | 62.5 | 56.063 | 61.75 | 6,358,900 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 10/25/2000 | 66.375 | 67.5 | 53.625 | 57.188 | 21,255,600 |
| 10/24/2000 | 80.234 | 80.875 | 76.563 | 77.438 | 3,119,400 |
| 10/23/2000 | 78.938 | 82.25 | 76.063 | 77.875 | 2,631,800 |
| 10/20/2000 | 79.313 | 80.5 | 75.25 | 79.313 | 3,593,600 |
| 10/19/2000 | 70.438 | 80.063 | 70.25 | 79.766 | 4,260,200 |
| 10/18/2000 | 67.375 | 72.938 | 66 | 68.125 | 4,929,500 |
| 10/17/2000 | 72.5 | 73 | 66.125 | 69.313 | 3,293,800 |
| 10/16/2000 | 73.031 | 73.5 | 70.375 | 70.625 | 2,781,900 |
| 10/13/2000 | 67.563 | 75.375 | 67 | 73.375 | 4,858,700 |
| 10/12/2000 | 68.375 | 71.625 | 65.875 | 67.438 | 3,764,800 |
| 10/11/2000 | 64.875 | 71.625 | 64.875 | 67.188 | 7,003,800 |
| 10/10/2000 | 71.391 | 71.438 | 64.078 | 67.125 | 9,742,000 |
| 10/9/2000 | 78 | 78.063 | 71.625 | 75.188 | 2,708,800 |
| 10/6/2000 | 82.063 | 82.125 | 76.125 | 77.375 | 2,290,000 |
| 10/5/2000 | 80.875 | 83.25 | 78.875 | 82.063 | 3,691,500 |
| 10/4/2000 | 77.438 | 82.75 | 75.375 | 81.563 | 4,307,600 |
| 10/3/2000 | 78.75 | 81.25 | 77 | 77 | 2,155,100 |
| 10/2/2000 | 81 | 81.813 | 77.688 | 78.375 | 2,392,200 |
| 9/29/2000 | 84.5 | 84.938 | 80.25 | 80.438 | 1,993,800 |
| 9/28/2000 | 79.797 | 85.125 | 79.75 | 85.063 | 3,387,000 |
| 9/27/2000 | 76.188 | 81.375 | 75.813 | 79.25 | 2,550,600 |
| 9/26/2000 | 76.375 | 78.313 | 74.5 | 76.875 | 2,357,000 |
| 9/25/2000 | 80.25 | 81.813 | 74.5 | 75.688 | 2,375,700 |
| 9/22/2000 | 77.5 | 80.5 | 74.25 | 80.25 | 3,975,600 |
| 9/21/2000 | 81.75 | 83.25 | 78.875 | 80.313 | 2,851,600 |
| 9/20/2000 | 80.188 | 82.438 | 76.875 | 82.266 | 2,430,100 |
| 9/19/2000 | 76.25 | 81.25 | 75.25 | 80.938 | 2,264,900 |
| 9/18/2000 | 76.875 | 79.063 | 73.625 | 75 | 3,148,400 |
| 9/15/2000 | 78.938 | 79.875 | 76 | 76.313 | 3,299,000 |
| 9/14/2000 | 81.688 | 83.375 | 78 | 79.5 | 2,670,300 |
| 9/13/2000 | 75.688 | 82.125 | 75.5 | 81 | 2,663,600 |
| 9/12/2000 | 79.063 | 82.813 | 77.625 | 77.938 | 1,913,400 |
| 9/11/2000 | 81.75 | 81.875 | 77.813 | 78.5 | 2,750,000 |
| 9/8/2000 | 84.906 | 85.5 | 81.688 | 82 | 1,613,800 |
| 9/7/2000 | 82.25 | 86.438 | 81.75 | 85.688 | 1,661,600 |
| 9/6/2000 | 85 | 85.188 | 81.063 | 81.063 | 1,930,300 |
| 9/5/2000 | 87 | 88 | 85 | 85 | 1,650,600 |
| 9/1/2000 | 88.25 | 90.125 | 86.203 | 87.063 | 2,130,700 |
| 8/31/2000 | 83.594 | 88 | 83.563 | 87.688 | 2,528,900 |
| 8/30/2000 | 82.188 | 83.688 | 81.25 | 83.375 | 1,380,100 |
| 8/29/2000 | 83.438 | 83.5 | 81.625 | 82.313 | 1,281,200 |
| 8/28/2000 | 83.5 | 84.125 | 82 | 83.625 | 1,626,200 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 8/25/2000 | 84 | 85 | 83.063 | 83.688 | 2,347,800 |
| 8/24/2000 | 84.125 | 84.688 | 82.625 | 84.438 | 1,580,400 |
| 8/23/2000 | 80.734 | 84.75 | 79.625 | 84.063 | 3,744,900 |
| 8/22/2000 | 81 | 83.125 | 80.25 | 80.875 | 1,908,600 |
| 8/21/2000 | 83.688 | 84 | 79.188 | 80.688 | 2,699,000 |
| 8/18/2000 | 80.75 | 83.438 | 80.625 | 82.875 | 3,373,400 |
| 8/17/2000 | 78.063 | 81.25 | 77.938 | 81 | 4,174,800 |
| 8/16/2000 | 76.109 | 79.25 | 76.063 | 78.5 | 4,215,900 |
| 8/15/2000 | 74.063 | 76.125 | 74 | 76 | 2,485,000 |
| 8/14/2000 | 72.688 | 74.813 | 71 | 74.625 | 2,520,800 |
| 8/11/2000 | 68.375 | 75.172 | 68 | 73.188 | 4,320,700 |
| 8/10/2000 | 68.5 | 69.813 | 66.875 | 67.188 | 2,417,100 |
| 8/9/2000 | 68.563 | 70.063 | 68.063 | 68.313 | 1,287,400 |
| 8/8/2000 | 66.656 | 68.625 | 65.938 | 67.5 | 2,024,000 |
| 8/7/2000 | 63.313 | 67.875 | 61.875 | 67.25 | 1,730,600 |
| 8/4/2000 | 65.938 | 66.5 | 61.375 | 63.063 | 2,064,100 |
| 8/3/2000 | 60.5 | 65.813 | 59.938 | 64.625 | 3,543,900 |
| 8/2/2000 | 64.25 | 66.25 | 62 | 62.188 | 2,304,800 |
| 8/1/2000 | 65.469 | 65.813 | 62.625 | 63.875 | 1,891,500 |
| 7/31/2000 | 62.75 | 67 | 61.625 | 66.063 | 1,671,900 |
| 7/28/2000 | 64.563 | 67 | 61.75 | 62.563 | 2,601,200 |
| 7/27/2000 | 65.625 | 65.813 | 61.063 | 63.625 | 3,716,800 |
| 7/26/2000 | 69.125 | 69.25 | 66.25 | 67.313 | 2,428,200 |
| 7/25/2000 | 68.188 | 70.375 | 67.75 | 70.188 | 1,989,700 |
| 7/24/2000 | 69.625 | 72.625 | 67.375 | 67.563 | 2,044,300 |
| 7/21/2000 | 71.25 | 71.688 | 69.063 | 69.625 | 2,150,700 |
| 7/20/2000 | 72.75 | 75.625 | 71 | 72.5 | 2,129,300 |
| 7/19/2000 | 74.25 | 74.938 | 71.688 | 72.438 | 2,014,400 |
| 7/18/2000 | 76.234 | 76.25 | 72.5 | 73.063 | 1,937,900 |
| 7/17/2000 | 76.688 | 76.938 | 75.188 | 76.125 | 1,358,200 |
| 7/14/2000 | 75.063 | 77.125 | 73.5 | 77.063 | 1,717,300 |
| 7/13/2000 | 74.875 | 76 | 72.563 | 74.375 | 4,397,000 |
| 7/12/2000 | 72.25 | 75 | 71.75 | 74.5 | 2,823,300 |
| 7/11/2000 | 71.813 | 74.75 | 70 | 71.5 | 3,576,400 |
| 7/10/2000 | 71.875 | 74.25 | 71.5 | 71.688 | 1,968,100 |
| 7/7/2000 | 71.688 | 73.438 | 71.5 | 71.938 | 2,365,000 |
| 7/6/2000 | 66.375 | 71.75 | 65.313 | 70.813 | 2,877,100 |
| 7/5/2000 | 69.313 | 69.375 | 64.75 | 66.313 | 4,422,000 |
| 7/3/2000 | 68.063 | 71.063 | 67.938 | 70.859 | 1,099,900 |
| 6/30/2000 | 62.875 | 68.375 | 62.875 | 67.938 | 4,983,700 |
| 6/29/2000 | 65.5 | 66 | 62.25 | 62.25 | 5,641,500 |
| 6/28/2000 | 66.813 | 67.938 | 66.375 | 66.5 | 2,879,400 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 6/27/2000 | 70.188 | 71.188 | 66.25 | 67.125 | 2,489,900 |
| 6/26/2000 | 70.25 | 71.188 | 68 | 69.875 | 3,080,800 |
| 6/23/2000 | 68.875 | 71.125 | 68.375 | 69.563 | 8,713,200 |
| 6/22/2000 | 77 | 77.25 | 67.5 | 68.438 | 6,141,300 |
| 6/21/2000 | 73.781 | 76 | 73 | 74.75 | 2,764,800 |
| 6/20/2000 | 76.125 | 77.688 | 72.625 | 74.125 | 3,332,700 |
| 6/19/2000 | 69.063 | 75.875 | 68.063 | 75.688 | 3,998,500 |
| 6/16/2000 | 70.875 | 71.5 | 69.438 | 69.938 | 3,533,600 |
| 6/15/2000 | 69 | 70.125 | 66.203 | 69.125 | 2,724,300 |
| 6/14/2000 | 70 | 70.75 | 67.688 | 68.188 | 3,206,100 |
| 6/13/2000 | 65 | 69.625 | 64.75 | 69.375 | 3,038,000 |
| 6/12/2000 | 69.75 | 69.75 | 64.625 | 65 | 1,838,600 |
| 6/9/2000 | 67 | 69.938 | 67.5 | 68.875 | 1,531,600 |
| 6/8/2000 | 66.438 | 68.063 | 66.063 | 67 | 1,937,000 |
| 6/7/2000 | 67.25 | 68 | 64.75 | 66.438 | 1,763,000 |
| 6/6/2000 | 70.063 | 70.938 | 67.188 | 67.25 | 1,941,200 |
| 6/5/2000 | 71.063 | 73.063 | 68 | 70.063 | 2,762,500 |
| 6/2/2000 | 67.688 | 71.75 | 68.313 | 71.063 | 3,110,400 |
| 6/1/2000 | 63.438 | 68 | 62.813 | 67.688 | 3,673,100 |
| 5/31/2000 | 62.375 | 65.875 | 61.75 | 63.438 | 2,997,700 |
| 5/30/2000 | 56.125 | 62.625 | 57.188 | 62.375 | 3,237,300 |
| 5/26/2000 | 54.938 | 57.938 | 54.438 | 56.125 | 1,383,600 |
| 5/25/2000 | 57.875 | 61.125 | 54 | 54.938 | 2,774,000 |
| 5/24/2000 | 52.438 | 58.25 | 49.875 | 57.875 | 3,662,700 |
| 5/23/2000 | 58.875 | 59.25 | 52.125 | 52.438 | 2,846,800 |
| 5/22/2000 | 55.375 | 59.438 | 54.375 | 58.875 | 3,621,500 |
| 5/19/2000 | 57.313 | 58 | 55.25 | 55.375 | 2,361,100 |
| 5/18/2000 | 59.563 | 61.5 | 56.75 | 57.313 | 1,783,900 |
| 5/17/2000 | 61.875 | 61.563 | 58.375 | 59.563 | 2,090,100 |
| 5/16/2000 | 59.875 | 62.813 | 59.063 | 61.875 | 2,556,800 |
| 5/15/2000 | 59.875 | 60.188 | 56.813 | 59.875 | 3,416,200 |
| 5/12/2000 | 61.875 | 63.938 | 59.125 | 59.875 | 3,136,900 |
| 5/11/2000 | 56.063 | 62 | 55.5 | 61.875 | 4,527,800 |
| 5/10/2000 | 63.641 | 61.797 | 54.359 | 56.063 | 8,102,400 |
| 5/9/2000 | 70.875 | 71.625 | 63 | 63.641 | 42,533,200 |
| 5/8/2000 | 68 | 71 | 66.125 | 70.875 | 4,791,700 |
| 5/5/2000 | 67.25 | 68.75 | 64.5 | 68 | 2,885,200 |
| 5/4/2000 | 64.125 | 67.75 | 61.5 | 67.25 | 4,756,100 |
| 5/3/2000 | 63.875 | 68 | 61.5 | 64.125 | 7,447,700 |
| 5/2/2000 | 67.688 | 68.438 | 63.5 | 63.875 | 2,140,900 |
| 5/1/2000 | 64.813 | 67.875 | 64 | 67.688 | 2,707,200 |
| 4/28/2000 | 62.9375 | 64.875 | 60.625 | 64.8125 | 2,392,300 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 4/27/2000 | 58.6875 | 64.375 | 41.5 | 64.3125 | 2,886,300 |
| 4/26/2000 | 64.5 | 64.625 | 59.5625 | 59.625 | 2,432,900 |
| 4/25/2000 | 59.5 | 66.375 | 59.5 | 65.875 | 2,279,700 |
| 4/24/2000 | 58.9375 | 61.0625 | 55.5 | 58.8125 | 1,835,800 |
| 4/20/2000 | 59.0781 | 61.375 | 57.125 | 59.75 | 2,333,600 |
| 4/19/2000 | 62.1875 | 63 | 58 | 59.1875 | 2,698,800 |
| 4/18/2000 | 61.75 | 63.25 | 58.75 | 62.1875 | 2,229,600 |
| 4/17/2000 | 48.3125 | 62 | 47.9375 | 62 | 3,678,100 |
| 4/14/2000 | 56.5 | 56.5 | 49.75 | 50.3125 | 3,792,400 |
| 4/13/2000 | 59.625 | 62.3125 | 57.125 | 57.1875 | 3,366,700 |
| 4/12/2000 | 62.375 | 64.875 | 58 | 58 | 3,265,800 |
| 4/11/2000 | 63.5 | 66.0625 | 60.5 | 62.75 | 4,151,000 |
| 4/10/2000 | 70.25 | 70.3125 | 63.875 | 63.875 | 3,497,100 |
| 4/7/2000 | 69.25 | 70.75 | 67.5 | 70.5625 | 2,237,000 |
| 4/6/2000 | 69 | 71.875 | 64 | 67.3125 | 2,608,600 |
| 4/5/2000 | 67.4062 | 72 | 63.625 | 68.1875 | 3,149,700 |
| 4/4/2000 | 66.75 | 72 | 60.875 | 68.6875 | 6,226,301 |
| 4/3/2000 | 69 | 70.75 | 50.8125 | 65.5625 | 3,430,800 |
| 3/31/2000 | 63.625 | 72.125 | 63.5 | 71.0625 | 5,667,699 |
| 3/30/2000 | 64.9375 | 69.375 | 61.625 | 61.625 | 2,901,600 |
| 3/29/2000 | 70.125 | 70.5 | 64.5 | 65.4375 | 3,596,600 |
| 3/28/2000 | 69.375 | 73.0625 | 68.4375 | 70.125 | 2,576,200 |
| 3/27/2000 | 71.8125 | 73.375 | 69.625 | 70.1875 | 1,595,900 |
| 3/24/2000 | 71.625 | 74.25 | 70.4375 | 72 | 2,098,500 |
| 3/23/2000 | 72.8125 | 73.6875 | 69.25 | 71.625 | 2,589,400 |
| 3/22/2000 | 69.9375 | 74.5 | 68.5 | 73.6875 | 3,115,500 |
| 3/21/2000 | 64.6094 | 70 | 64.25 | 69.9375 | 2,470,500 |
| 3/20/2000 | 65.5 | 69.125 | 64.25 | 64.4375 | 1,920,500 |
| 3/17/2000 | 67.75 | 70 | 65.125 | 67.25 | 3,636,800 |
| 3/16/2000 | 58.9375 | 71.1875 | 56.125 | 70.3125 | 4,116,102 |
| 3/15/2000 | 60.5 | 61.3125 | 56.875 | 57.8125 | 2,658,000 |
| 3/14/2000 | 64.875 | 67 | 59 | 59.9375 | 2,444,700 |
| 3/13/2000 | 68.375 | 68.75 | 63.5 | 63.5625 | 2,317,700 |
| 3/10/2000 | 67.0625 | 70.25 | 66.9375 | 70.125 | 2,943,300 |
| 3/9/2000 | 65.875 | 68.5625 | 64.8125 | 68.4375 | 2,109,700 |
| 3/8/2000 | 65 | 65.6875 | 60.25 | 65.5 | 2,209,900 |
| 3/7/2000 | 65.5 | 68.375 | 64 | 64.375 | 2,709,800 |
| 3/6/2000 | 63.9375 | 68 | 62.875 | 63.75 | 3,121,200 |
| 3/3/2000 | 62.625 | 65.125 | 61.8125 | 64.25 | 2,712,900 |
| 3/2/2000 | 63.4375 | 66 | 61.375 | 61.375 | 3,013,500 |
| 3/1/2000 | 67.3125 | 68.375 | 63.5 | 63.6875 | 2,580,400 |
| 2/29/2000 | 64.8125 | 67.0625 | 64.375 | 66.8125 | 3,044,300 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 2/28/2000 | 62 | 65.625 | 59 | 64 | 2,654,800 |
| 2/25/2000 | 62.375 | 65.5 | 62.1875 | 63.625 | 3,828,400 |
| 2/24/2000 | 58.5625 | 62.75 | 57.6875 | 62.625 | 5,297,699 |
| 2/23/2000 | 54.25 | 58.625 | 54.25 | 57.875 | 3,223,700 |
| 2/22/2000 | 55.125 | 56.25 | 53.5 | 54.9375 | 2,573,300 |
| 2/18/2000 | 55.125 | 57.25 | 54.875 | 55.5625 | 3,655,900 |
| 2/17/2000 | 55.2812 | 56.125 | 53.125 | 56 | 3,645,800 |
| 2/16/2000 | 58.125 | 58.25 | 53.4375 | 54.375 | 3,583,800 |
| 2/15/2000 | 57.9375 | 58.4375 | 56.25 | 58.1875 | 2,270,000 |
| 2/14/2000 | 58.125 | 59.125 | 56.75 | 58.6875 | 1,603,400 |
| 2/11/2000 | 59.625 | 60.0625 | 57.625 | 57.75 | 1,767,800 |
| 2/10/2000 | 58.5 | 60.125 | 57.5 | 60.0625 | 1,605,600 |
| 2/9/2000 | 60.8125 | 60.8125 | 57.75 | 58 | 2,173,100 |
| 2/8/2000 | 58.25 | 60.9375 | 58 | 60.875 | 3,183,300 |
| 2/7/2000 | 55.375 | 57.625 | 54.5 | 57.5 | 2,110,400 |
| 2/4/2000 | 54 | 55.5 | 53.5 | 55.0625 | 2,907,000 |
| 2/3/2000 | 52.2812 | 53.75 | 50.9375 | 53.75 | 3,162,600 |
| 2/2/2000 | 51.5625 | 53.75 | 50.625 | 52.0625 | 1,960,200 |
| 2/1/2000 | 50.125 | 51.75 | 49 | 51.6875 | 2,204,600 |
| 1/31/2000 | 49.1875 | 51.9375 | 48.875 | 50.125 | 3,359,500 |
| 1/28/2000 | 50.4375 | 51.125 | 48.5 | 49.1875 | 3,680,300 |
| 1/27/2000 | 50.8125 | 52.625 | 50.1875 | 52.125 | 4,530,500 |
| 1/26/2000 | 51.0625 | 51.75 | 48.875 | 50 | 5,603,301 |
| 1/25/2000 | 50.75 | 52.375 | 47 | 52.1875 | 2,904,100 |
| 1/24/2000 | 48.6875 | 51.625 | 48.625 | 49.625 | 3,524,400 |
| 1/21/2000 | 52.1875 | 53.375 | 48.0625 | 48.4375 | 5,280,602 |
| 1/20/2000 | 53.75 | 54.75 | 52.1875 | 53.0625 | 3,848,300 |
| 1/19/2000 | 51.125 | 54.5 | 50 | 54.375 | 3,268,400 |
| 1/18/2000 | 50 | 50.9375 | 49.125 | 50.5625 | 2,866,000 |
| 1/14/2000 | 50.9687 | 52.5 | 50.4375 | 50.625 | 4,129,199 |
| 1/13/2000 | 49.6875 | 50.625 | 47.6875 | 50.4375 | 2,297,800 |
| 1/12/2000 | 47.875 | 50.1875 | 47.25 | 49 | 3,599,000 |
| 1/11/2000 | 50 | 51.3125 | 47.25 | 47.4375 | 2,599,400 |
| 1/10/2000 | 50 | 51.6875 | 49.5 | 50.5 | 3,017,000 |
| 1/7/2000 | 48.4062 | 50.25 | 48.3125 | 49.8125 | 2,396,200 |
| 1/6/2000 | 46.9375 | 50 | 46.875 | 48.6875 | 2,539,800 |
| 1/5/2000 | 47.25 | 48.5 | 46.5 | 47.375 | 3,921,900 |
| 1/4/2000 | 47.75 | 49.5625 | 46.9375 | 47.25 | 1,999,300 |
| 1/3/2000 | 47.4062 | 49.0625 | 45.625 | 49.0625 | 2,511,300 |
| 12/31/1999 | 46.625 | 47.9375 | 46.0625 | 47.1875 | 1,006,500 |
| 12/30/1999 | 47.1562 | 48.1875 | 45.9375 | 46.0625 | 1,043,400 |
| 12/29/1999 | 47.125 | 47.625 | 46.375 | 47.1875 | 528,700 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | |
|---|---|---|---|---|
| 12/28/1999 | 45.75 | 47.9375 | 45.5625 | 46.625 | 1,307,500 |
| 12/27/1999 | 47.3125 | 47.3125 | 45.375 | 45.5 | 1,707,300 |
| 12/23/1999 | 47.9062 | 47.9375 | 46.25 | 46.5 | 1,143,000 |
| 12/22/1999 | 47.75 | 48.3125 | 45.5 | 47.9375 | 2,068,600 |
| 12/21/1999 | 43.90625 | 47.8125 | 43.53125 | 47.21875 | 3,345,200 |
| 12/20/1999 | 42.59375 | 43.9375 | 42.5625 | 43.90625 | 2,388,600 |
| 12/17/1999 | 43.96875 | 44.21875 | 42.3125 | 42.5 | 3,972,800 |
| 12/16/1999 | 41.96875 | 43.25 | 41.9375 | 43.25 | 2,764,600 |
| 12/15/1999 | 39.75 | 42.3125 | 38.9375 | 42.09375 | 4,836,000 |
| 12/14/1999 | 43 | 43 | 39.75 | 39.875 | 5,136,400 |
| 12/13/1999 | 43.25 | 45.0625 | 42.9375 | 43.21875 | 2,416,000 |
| 12/10/1999 | 45.4375 | 45.71875 | 42.9375 | 43.25 | 2,781,800 |
| 12/9/1999 | 45.5625 | 46.375 | 44.53125 | 45.25 | 3,547,400 |
| 12/8/1999 | 47.3125 | 47.34375 | 45.25 | 45.5 | 3,343,600 |
| 12/7/1999 | 47.4375 | 47.78125 | 46.125 | 47.6406 | 3,379,800 |
| 12/6/1999 | 45.875 | 47.9375 | 45.5 | 47.46875 | 2,474,000 |
| 12/3/1999 | 46.125 | 46.28125 | 44.625 | 46.15625 | 2,715,000 |
| 12/2/1999 | 42.75 | 46.03125 | 42.6875 | 45.53125 | 4,156,200 |
| 12/1/1999 | 40.8125 | 43.25 | 40.4375 | 42.625 | 3,641,200 |
| 11/30/1999 | 42.25 | 42.46875 | 40 | 40.15625 | 2,415,200 |
| 11/29/1999 | 42.09375 | 42.53125 | 41.125 | 41.1875 | 1,752,400 |
| 11/26/1999 | 43 | 43.75 | 42.09375 | 42.1875 | 863,400 |
| 11/24/1999 | 41.59375 | 43.21875 | 41 | 42.875 | 2,928,200 |
| 11/23/1999 | 41.5625 | 41.875 | 40.46875 | 41.40625 | 2,105,400 |
| 11/22/1999 | 42.96875 | 42.96875 | 41.15625 | 41.75 | 1,787,000 |
| 11/19/1999 | 43.6875 | 44.21875 | 42.8125 | 43.1875 | 1,751,400 |
| 11/18/1999 | 41.25 | 43.875 | 40.8125 | 43.5 | 3,414,400 |
| 11/17/1999 | 42.09375 | 42.5625 | 40.75 | 41.03125 | 3,855,000 |
| 11/16/1999 | 42.28125 | 43.3203 | 41.5625 | 42.0625 | 3,788,400 |
| 11/15/1999 | 43.75 | 43.8125 | 42.03125 | 42.28125 | 2,236,600 |
| 11/12/1999 | 43.59375 | 43.75 | 41.9375 | 43.6875 | 2,668,000 |
| 11/11/1999 | 43.375 | 43.9375 | 42.5625 | 43.53125 | 2,387,000 |
| 11/10/1999 | 41.78125 | 43.21875 | 41.5625 | 42.9375 | 2,406,000 |
| 11/9/1999 | 42.625 | 42.6875 | 41.5 | 41.90625 | 2,108,200 |
| 11/8/1999 | 42.59375 | 43.8125 | 42 | 42.34375 | 3,139,200 |
| 11/5/1999 | 41.8125 | 42.875 | 41.6875 | 42.65625 | 3,068,000 |
| 11/4/1999 | 41.1875 | 41.5 | 40.3125 | 41.46875 | 3,365,200 |
| 11/3/1999 | 41.125 | 41.375 | 40.3125 | 41.34375 | 3,877,600 |
| 11/2/1999 | 39.25 | 41.125 | 39 | 40.75 | 5,124,400 |
| 11/1/1999 | 39.21875 | 39.84375 | 38.84375 | 39.1875 | 3,455,000 |
| 10/29/1999 | 37.46875 | 39.53125 | 37.4375 | 39.46875 | 5,391,400 |
| 10/28/1999 | 35.0625 | 37.375 | 35 | 37.28125 | 4,459,200 |

**Maxim Stock Prices**
**10/4/1999 to 12/31/2005**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1999 | 35.4375 | 36.125 | 34.34375 | 34.8125 | 3,648,800 |
| 10/26/1999 | 36.75 | 37 | 35.1875 | 35.21875 | 4,351,000 |
| 10/25/1999 | 35.09375 | 36.375 | 34.8125 | 35.6875 | 2,701,600 |
| 10/22/1999 | 35.03125 | 36.125 | 34.75 | 35.21875 | 2,654,000 |
| 10/21/1999 | 33.21875 | 34.96875 | 32.40625 | 34.625 | 2,267,600 |
| 10/20/1999 | 32.8125 | 34.03125 | 31.96875 | 33.71875 | 2,699,600 |
| 10/19/1999 | 33 | 33.9375 | 31.75 | 32.84375 | 3,977,400 |
| 10/18/1999 | 33.9375 | 33.9531 | 31 | 32.625 | 4,488,200 |
| 10/15/1999 | 33.625 | 35.0625 | 33.3125 | 33.78125 | 2,968,200 |
| 10/14/1999 | 33.28125 | 35.125 | 33.0625 | 34.21875 | 3,121,200 |
| 10/13/1999 | 33.46875 | 34.40625 | 33.0625 | 33.1875 | 4,549,600 |
| 10/12/1999 | 35.28125 | 36.375 | 33.3125 | 33.5625 | 3,336,800 |
| 10/11/1999 | 33.8125 | 35.34375 | 33.8125 | 35.3281 | 1,895,800 |
| 10/8/1999 | 34.875 | 34.875 | 33 | 33.71875 | 3,971,400 |
| 10/7/1999 | 36.5 | 36.53125 | 34.71875 | 35.1875 | 3,732,400 |
| 10/6/1999 | 36.3125 | 36.5625 | 35.4375 | 36.5625 | 3,560,600 |
| 10/5/1999 | 34.5625 | 36.5625 | 34.3125 | 36.40625 | 5,870,200 |
| 10/4/1999 | 33.6875 | 34.5 | 33.125 | 34.4531 | 1,975,200 |